# EXHIBIT 1

## DECLARATION OF KATHLEEN NOLAN

## PURSUANT TO 28 U.S.C. § 1746

I, Kathleen Nolan, have personal knowledge of the following facts and matters discussed in this declaration and, if called as a witness, could and would testify to the facts stated in this declaration.

1.      I am a citizen of the United States and am over eighteen (18) years of age.  I am a Federal Trade Investigator (Investigator) for the Federal Trade Commission (FTC).  I am assigned to the Division of Financial Practices of the FTC's Bureau of Consumer Protection.  My work address is 600 Pennsylvania Avenue, NW, Mail Stop CC-10232, Washington, DC 20580.

2.      I have been an investigator with the FTC since March 2014 and prior to joining the FTC was an investigator at the U.S. Department of Labor, Office of Labor-Management Standards, for eight years.  I have been a Certified Fraud Examiner (CFE) since November 2015.  The CFE is a certification awarded by the Association of Certified Fraud Examiners.  To become a CFE, I had to pass an exam which tested four subject areas: (1) fraud prevention and deterrence; (2) fraudulent financial transactions; (3) fraud investigations; and (4) legal elements of fraud.

3.      In May 2017, I was assigned to the iBackpack of Texas, LLC (iBackpack) investigation. The investigation concerned four crowdfunding campaigns for a high-tech backpack and other products that Douglas Monahan and his entity, iBackPack of Texas, LLC, offered on Kickstarter and Indiegogo.  The first campaign launched in August 2015, but at the time the FTC opened the investigation, no consumers appeared to have received their products and Monahan appeared to have cut off all communication with his backers.  It was my job to obtain evidence bearing on whether iBackPack of Texas, LLC, and Douglas Monahan violated Section 5 of the FTC Act.  I took investigative steps that included (1) obtaining corporate filings; (2) capturing the iBackpack

crowdfunding webpages; (3) contacting consumers who backed the campaign; (4) reviewing

Civil Investigative Demand (CID) responses; and (5) conducting a financial analysis of relevant

bank account and financial records.

## Corporate Filings

4.      **Attachment A** is a true and correct copy of the Certificate of Formation for iBackpack of

Texas, LLC, which I obtained from the Office of the Secretary of State of Texas.  The company

was formed on June 19, 2015.  Doug Monahan is listed as the sole manager with an address of

100 Congress Avenue, Suite 2000, Austin, TX 78701.

5.      **Attachment B** is a true and correct copy of the Texas Franchise Tax Public Information

Report for iBackpack of Texas, LLC, which I obtained from the Texas Comptroller of Public

Accounts.  Monahan is the sole member listed on the form with an address of 4500 Steiner

Ranch Blvd #1106, Austin, TX 78732.

## Website Captures

6.      I captured the terms of use from the websites of Indiegogo and Kickstarter in the FTC

Internet Lab using Adobe.  **Attachment C** is a true and correct copy of Indiegogo's terms of use.

**Attachment D** is a true and correct copy of Kickstarter's terms of use.

7.      I captured images of the four crowdfunding campaigns in the FTC Internet Lab using

Snagit, a screen capture software program.  **Attachment E** is the images I captured from the

"iBackpack" campaign on Indiegogo.  **Attachment F** is the images from the "iBackpack 2.0"

campaign on Kickstarter. **Attachment G** is the images from the "MOJO" campaign on

Indiegogo.  **Attachment H** is the images from the "POW" campaign on Indiegogo.

8.      I captured images of updates that were posted to the four crowdfunding campaign pages

in the FTC Internet Lab using Adobe.  The updates posted to the "iBackPack" campaign page are

included as **Attachment I.**  The updates posted to the "iBackpack 2.0" campaign page are

included as **Attachment J.**  The updates posted to the "MOJO" campaign page are included as

**Attachment K.**  The updates posted to the "POW" campaign page are included as

**Attachment L.**

9.      I captured images of LinkedIn or MyOpportunity.com profiles for ten individuals or

businesses who received payments from accounts associated with the crowdfunding campaigns

in the FTC Internet Lab using Snagit.  **Attachment M** is a copy of those profiles.

## Complaints

10.     I searched Consumer Sentinel, which is a secure, password-protected complaint database

designed to allow law enforcement and consumer protection groups to share data about fraud, for

complaints related to the crowdfunding campaigns.  Consumer Sentinel contains millions of

fraud and identity theft complaints and is accessible to more than 2,000 agencies worldwide.  I

located 18 relevant complaints.  I downloaded the consumers' stories into a spreadsheet and

attached them to this declaration as **Attachment N.**  To highlight some of their comments,

consumers reported the following:

- The company continues to promise a perk for a pledge without ever delivering a product.  It is like the modern version of the bait and switch.  They are talking about a '3.0' version when they never delivered on the '1.0.'  I requested a refund from the company however, the owner stated they will not ever give refunds. Period.  All I wanted was my money back.

- I received a notice that my pledge on indiegogo was refunded.  The problem is it wasn't refunded directly, but rather was marked as "refunded to indiegogo."  I didn't receive any refund, though.  By marking my pledge as refunded, I can't post any questions, so effective it silences me on the crowdfunding site.  I'm fine with this, but I'm not fine with not actually being refunded.

- Supported an indiegogo campaign which seemed to be promising, but turned out to be a fraud.  The company website is now shut off and also the facebook profile of it was deleted.  I never received any goods or services for my pledged amount, and suddenly 2 months ago, all contact stopped.

- Project was funded back in 2015 with a delivery in 2016. Fast forward to now, its been almost 2 years and still no products have been shipped and the founders/employees of said company can not be contacted as it seems the email address doesn't exist anymore as does the parent website.

11.     As part of the FTC's investigation, a CID was sent to Indiegogo. As part of its CID response, Indiegogo provided a log of comments that were posted to the comments section of the "iBackPack" campaign page. The log has 3,515 entries. A copy of the comments log is attached hereto as **Attachment O.** Many of the later entries appear to be from consumers who backed the campaign expressing concerns that they have been ripped off. For example, on April 25, 2017, one consumer posted the following:

> You know what Doug? Did you even place the final bag order at all? We need hard evidence proof that you placed the last bag order and without that proof, we have high evidence that you have played us all and scammed us from the beginning. Have I hit the nail on the dot sir?

On May 4, 2017, the following comment was posted:

> Have you noticed that for every project Doug Monahan has on IGG, backers haven't received anything and are asking for refunds? . . .

On May 19, 2017, the following comment was posted:

> Haha wow what a scam. Someone needs to track down this dude.

12.     As part of its CID response, Indiegogo also produced a log of emails that it received from consumers about the "iBackPack" campaign and that it sent in response. The log has 1,391 entries. Many of the entries are consumers complaining that they do not believe that they will receive their campaigns products or expressing their belief that the campaign is fraudulent. One consumer sent Indiegogo the following on May 22, 2017:

> I have attached my order information. The estimated shipping date says March 2016. So now it has been a year. I have tried contacting the campaign manager a few times and have had no luck. What do I do next? I am now really concerned about my backpack.

> I received a response about checking the FAQ, but I have not found anything.  Can I just please have an estimated delivery date.  As you can see by the info I have provided it is way past the date.  I have tried to contact the campaign manager a few times and have not received any reply.  Is there any info at all you can give me?  Can you please just help me?  Is there anyone else that I should be contacting so that I can get an actual answer?  I am really concerned about this matter.  Please and Thank you.

13.     As part of its CID response, Indiegogo provided a list of all the "iBackpack" campaign backers and their email addresses in its CID response.  I reached out to 82 of them to see if anyone ever received the product; 72 consumers emailed me back.  The 72 consumers who responded all stated that they had not received their backpacks.

14.     As part of its CID response, Indiegogo also provided copies of its communications with Monahan.  A copy of certain of these communications is attached hereto as **Attachment P.**

15.     As part of the FTC's investigation, a CID was sent to Kickstarter.  In its CID response, Kickstarter produced copies of complaints that it received about the crowdfunding campaigns.  Those complaints are attached hereto as **Attachment Q.**  One consumer sent Kickstarter the following on January 8, 2017:

> iBackpack and its founder, Doug Monahan, has scammed hundreds of thousands $$$ through IndieGoGo and Kickstarter.  The campaigns started back in 2015.  I was an original supporter who "invested" in the iBackpack back in March 2015.  In the beginning, there would literally be dozens of e-mails per month from them discussing all of the exciting features the iBackpack would have.  Then promises of shipping dates that would then get delayed.  I received e-mails on at least three separate occasions asking me to give them my shipping address in a ruse to make me think I was about to receive my iBackpack.  But nothing ever arrived.  There were upgrade offers and BOGO offers.  It all seemed quite legit except they never fulfilled their promise of sending project investors a backpack.  Then, during 2016, the volume and frequency of e-mail updates slowed until, in late 2016, they stopped.  Now, when you go to their website, it links to some outdated website for a company called "Daybreak", and when you send an email to their contact e-mail of info@backpack.mobi, it kicks back as undeliverable.  So, we appear to be victims of this Doug Monahan guy who gets people to invest in his stupid ideas and then walks with their money.  Anyways, beware of iBackpack and Doug Monahan.  Do not invest in or tryst anything that Doug Monahan is associated with.  You will lose your money.

## CID Responses

16.     Stripe is an online payment processor for internet businesses.  The company processes payments for both Kickstarter and Indiegogo.  As part of the FTC's investigation, a CID was sent to Stripe.  Through its CID response, Stripe confirmed that it processed payments for these crowdfunding campaigns.  A document that identifies basic information about Stripe's relationship to the crowdfunding campaigns, provided as part of Stripe's CID response, appears as **Attachment R.**

17.     For the Kickstarter account, Stripe's CID response listed Monahan as the contact and the address listed is Monahan's then-home address:  4500 Steiner Ranch Blvd., Austin, TX 78732.  Stripe's CID response stated that payments were to be sent to an account at PlainsCapital Bank ending in 4587.

18.     For the Indiegogo account, Stripe's CID response listed Monahan as the contact and the address listed is 4500 Steiner Ranch Blvd, Suite 1106, Austin, TX 78732.  Stripe's CID response stated that payments were to be sent an account to PlainsCapital Bank ending in 4587.

19.     As part of the FTC's investigation, a CID was sent to PayPal Holdings, Inc. ("PayPal"), which produced documents in response to the FTC's CID.  PayPal's CID response indicated that Monahan has a PayPal business account that had been associated with various entity names.  From the records produced in PayPal's CID response, I confirmed that Monahan had iBackPack, 4500 Steiner Ranch Blvd. #1106, Austin, TX 78732 added as an address on this account on August 28, 2016.  The records included in PayPal's CID response also reflected that a PlainsCapital Bank account ending in 4587 in the name of iBackPack had been linked to this PayPal business account.  A document that identifies basic information about PayPal's

relationship to the crowdfunding campaigns, provided as part of PayPal's CID response, appears as **Attachment S.**

20.     As part of the FTC's investigation, a CID was sent to PlainsCapital Bank, which provided documents in response to the FTC's CID.  PlainsCapital Bank's CID response included information about the account ending in 4587 identified in Stripe's CID response.  A copy of the signature card for this account is attached hereto along with other bank account records as **Attachment T.**  The account is in the name of iBackpack of Texas, LLC.  Doug Monahan signed the signature card and is the only signatory listed on the form.  The signature card notes Monahan opened the account on August 12, 2015.  In addition to the signature card, attached are copies of transfers, a cashier's check, and a monthly statement regarding particular transactions.

### Financial Analysis

21.     Of the funds obtained through the crowdfunding campaigns, $519,640.40 was deposited in the PlainsCapital Bank account ending in 4587 and $230,766.81 was deposited directly to Monahan's PayPal account.  Other amounts that were paid by consumers that did not arrive in either of these accounts went to transaction fees and charges connected with Indiegogo, Kickstarter, Stripe, or PayPal.

### PlainsCapital Account Ending in 4587

22.     The majority of crowdfunding money Monahan raised for iBackpack was deposited into iBackpack's PlainsCapital business account ending in 4587.  The account opened on August 12, 2015, and closed on February 15, 2017.  In total, over the life of the account, $884,572.97 was deposited into the account, although the account balance at any given moment was never that high.  I broke the money deposited into the account into five categories based on its source: (i) deposits from the four crowdfunding campaigns, (ii) deposits from accounts in the names of

other entities owned by Monahan (Daybreak and GeoApps), (iii) deposits from accounts in Monahan's name, (iv) refunds/credit adjustments, and (v) unknown sources.

| Crowdfunding (Kickstarter and Indiegogo) | $519,640.40 |
| Daybreak/GeoApps | $200,000.00 |
| Monahan (wires, electronic transfers, deposits) | $129,280.51 |
| Refunds/Account Adjustments | $22,756.46 |
| Unknown (wires, transfer, credit memo) | $12,895.60 |

23.     I reviewed the account for instances in which Monahan appeared to be converting funds to his personal use.  As described below, I identified the following totals:

- $97,391.24 in **personal credit card payments**

- $66,161.00 in **ATM Withdrawals**

- $48,281.50 in **Bitcoin** from Coinbase.com

- $69,159.55 in **debit card payments** for restaurants, liquor store purchases, groceries, dental expenses, etc.

24.     I used the computer software program Comprehensive Financial Investigative Solution (CFIS) to scan the pdf bank statements provided by PlainsCapital and group the transactions based on debit item description.  The payments Monahan made to his personal credit cards appeared on the bank statements as AC CARDMEMBER SERV WEB PAYMENT, ACH DEBIT CARDMEMBER SERV ELECT PAYMENT, AC-CARDMEMBER SERV – ELECT PAYMENT, and USAA CREDIT CARD.  In total, those payments equaled out to $97,391.24.

25.     The money Monahan withdrew from ATMs appeared on the bank statements as WITHDRAWAL DDA or ATM WITHDRAWAL OTHER CASH WITHDRAWAL and the

location description.  A breakdown of the total ATM withdrawals Monahan made, grouped on the basis of location description, is attached hereto as **Attachment U**.

26.     Monahan used the PlainsCapital debit card to purchase Bitcoin from Coinbase.com.  The transactions appeared on the bank statements as AC COINBASE.COM/BTC or ACH DEBIT COINBASE.COM/BTC.  In total, Monahan bought $48,281.50 of Bitcoin on Coinbase.com.

27.     Monahan used the PlainsCapital debit card to pay for goods or services at grocery stores, liquor stores, restaurants, the dentist's office, dry cleaners, etc.  A breakdown of those debit card purchases by vendor is attached hereto as **Attachment V.**

28.     From the PlainsCapital account, Monahan made one wire transfer for $150,000 to an account at USAA Federal Savings Bank ending in 4644 in the name of his mother, Arleta Keith, on May 18, 2016, and a second wire transfer, this time for $125,000, to the same USAA account on May 19, 2016.  Monahan also made two $5,000 electronic transfers, one on October 15, 2015, and one on May 6, 2016, out of iBackpack's PlainsCapital account to a USAA bank account in his name.  Monahan had a cashier's check made to close out the account on February 15, 2017 for $1,941.75.  These transactions total $286,941.75 withdrawn from the PlainsCapital account.  These records were all included with the PlainsCapital signature card in **Attachment S.**

### Marketing Expenditures

29.     As part of my review of financial records, I also identified numerous expenditures that appeared to be marketing efforts in an attempt to solicit more campaign contributions.

30.     One step I took involved identified three companies that received payments that clearly would have performed a marketing role:  Facebook; Psynapsis.net LLC, a digital marketing agency; and INEWSWIRE, a press release distribution company.  Payments to these companies totaled $59,083.63.

31.     Another step that I took to identity funds spent on such marketing efforts was to identify

other individuals or entities who received payments from the PlainsCapital account and PayPal

account who would have performed a marketing role.  I identified two such individuals as

follows:  one, Ile Jugovski, was identified by Monahan as "VP of Marketing" in a

communication provided in Indiegogo's CID response; the other, Haley Felchak, has stated in a

sworn declaration that her duties chiefly involved conducting promotional webinars and making

sales calls.  In addition, I reviewed the publicly-available LinkedIn or MyOpportunity.com

profiles for ten individuals or businesses who received payments from the PlainsCapital account

and PayPal account.  Those profiles, which appear at **Attachment M**, reveal that those

individuals worked directly in sales calls or in promotional roles (such as social media, video

editing, or web design).

32.     I calculated the payments made to each of these twelve individuals and entities, which are

reflected at **Attachment W.**  These payments total $133,644.06.

33.     In addition, I identified numerous contributions made to other crowdfunding campaigns.

Using his Plains Capital debit card Monahan made 136 contributions to Kickstarter campaigns

totaling $1,397.26 in mostly $1.00 charges.  From complaints that other campaign operators had

registered with Kickstarter—for example, **Attachment Q**, page 17—I learned that Monahan

made these small dollar contributions so he could then email other campaign operators, often

asking to exchange customer lists in violation of Kickstarter's terms of use.  (Kickstarter does

not offer a general option to email a crowdfunding page; a backer has to first make a contribution

to the crowdfunding project before Kickstarter will provide the project's contact information.)

For this reason, I concluded that these expenditures were for marketing purposes rather than

purposes of creating and providing products.   Monahan also made small dollar contributions to

Indiegogo of $1.00, $10.70, or $12.45 from the balance of his PayPal account.  Monahan made 699 contributions totaling $8,044.95.

34.     The steps described immediately above likely did not identify all funds spent on marketing efforts in an attempt to solicit more campaign contributions.  Nonetheless, the sum of these three categories of identified marketing expenses is $202,169.90.

<div align="center">

**Refunds Issued to Consumers**

</div>

35.     After being contacted by the FTC concerning a potential law enforcement action against him and his entity, Monahan provided refunds to consumers that contributed to the MOJO and POW campaigns.  Monahan provided a spreadsheet to the FTC detailing those refunds, which totaled $11,782.80.

36.     The total amount paid by consumers in connection with the four crowdfunding campaigns is $809,285.00 (per the crowdfunding web captures in **Attachments E-H**).  Subtracting out from this total the amount that was eventually refunded to consumers who backed the MOJO and POW campaigns leaves $797,502.20.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on February 7, 2020, in Washington, District of Columbia.

Kathleen Nolan

# APPENDIX A

**CERTIFICATE OF FORMATION
OF
iBACKPACK OF TEXAS, LLC
A Texas Limited Liability Company**

F I L E D
In the Office of the
Secretary of State of Texas

**JUN 1 9 2015**

**Corporations Section**

The undersigned, acting as the sole organizer of a limited liability company under the Texas Business Organizations Code (the "TBOC") adopts the following Certificate of Formation for iBackPack of Texas, LLC (the "Company").

## ARTICLE ONE

The filing entity being formed is a limited liability company. The name of the Company is iBackPack of Texas, LLC.

## ARTICLE TWO

The Company is organized for the purpose of transacting any and all lawful business for which limited liability companies may be organized under the TBOC.

## ARTICLE THREE

The address of the initial registered office of the Company 100 Congress Avenue, Suite 2000, Austin, Texas 78701, and the name of the initial registered agent of the Company at that address is Doug Monahan.

## ARTICLE FOUR

The Company is to be managed by one or more managers. The number of initial managers, who will serve as managers until the first annual meeting of members of the Company, or until his successor(s) are duly elected, is one. The name and address of the initial manager are the following:

> Doug Monahan
> 100 Congress Avenue
> Suite 2000
> Austin, Texas 78701

## ARTICLE FIVE

A manager of the Company will not be liable to the Company or its members for monetary damages for an act or omission in the manager's capacity as a manager, except that this Article does not eliminate or limit the liability of a manager to the extent the manager is found liable for (i) a breach of the manager's duty of loyalty to the Company or its members; (ii) an act or omission not in good faith that constitutes a breach of duty of the manager to the Company or an act or omission that involves intentional misconduct or a knowing violation of the law; (iii) a transaction from which the manager received an improper benefit, whether or not the benefit resulted from an action taken within the scope of the manager's office; or (iv) an act or omission for which the liability of a manager is expressly

provided in an applicable statute. Any repeal or amendment of this Article by the members of the Company will be prospective only and will not adversely affect any limitation on the liability of a manager of the Company existing at the time of such repeal or amendment. In addition to the circumstances in which the manager of the Company is not liable as set forth in the preceding sentences, the manager will not be liable to the fullest extent permitted by any provisions of the statutes of Texas hereafter enacted that further limits the liability of a manager.

## ARTICLE SIX

Any action that may be taken, or that is required by law or the Certificate of Formation or governing documents of the Company to be taken, at any annual or special meeting of members may be taken without a meeting, without prior notice, and without a vote, if a consent or consents in writing, setting forth the action so taken, is signed by the number of members necessary to have at least the minimum number of votes that would be necessary to take the action at a meeting at which each member entitled to vote on the action were present and voted.

## ARTICLE SEVEN

This document becomes effective when the document is filed with the Texas Secretary of State.

## ARTICLE EIGHT

The name and address of the sole organizer of the Company are:

J. Lawrence Temple
300 West 6th Street
Suite 2100
Austin, Texas 78701

IN WITNESS WHEREOF, this Certificate of Formation has been executed on the _17th_ day of June, 2015 by the undersigned.

SOLE ORGANIZER

J. Lawrence Temple

# APPENDIX B



05-102
(Rev.9-15/33)
FORM

# Texas Franchise Tax Public Information Report

To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),
Professional Associations (PA) and Financial Institutions

■ **Tcode** 13196 Franchise

| ■ Taxpayer number | | | | | | | | | | | ■ Report year | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 2 | 0 | 5 | 7 | 5 | 7 | 9 | 9 | 0 | 9 | 2 | 0 | 1 | 6 | |

*You have certain rights under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.*

| Taxpayer name | |
|---|---|
| **IBACKPACK OF TEXAS LLC** | ■ Blacken circle if the mailing address has changed. |

| Mailing address | | | Secretary of State (SOS) file number or Comptroller file number |
|---|---|---|---|
| **4500 STEINER RANCH BLVD #1106** | | | |
| City **AUSTIN** | State **TX** | ZIP code plus 4 **78732** | 0802238857 |

○ Blacken circle if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

| Principal office |
|---|
| 4500 STEINER RANCH BLVD #1106  AUSTIN  TX  78732 |
| Principal place of business |
| 4500 STEINER RANCH BLVD #1106  AUSTIN  TX  78732 |

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!* **This report must be signed to satisfy franchise tax requirements.**

3205757990916

**SECTION A** Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | Term expiration | m m d d y y |
|---|---|---|---|---|
| **DOUGLAS W MONAHAN** | **MEMBER** | ○ YES | | |
| Mailing address **4500 STEINER RANCH BLVD #1106** | City **AUSTIN** | State **TX** | | ZIP code **78732** |
| Name | Title | ○ YES | Term expiration | m m d d y y |
| Mailing address | City | State | | ZIP Code |
| Name | Title | ○ YES | Term expiration | m m d d y y |
| Mailing address | City | State | | ZIP Code |

**SECTION B** Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| **NONE** | | | |
| | | | |

**SECTION C** Enter information for each corporation , LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| **NONE** | | | |

| Registered agent and registered office currently on file *(see instructions if you need to make changes)* | *You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.* |
|---|---|
| Agent: **DOUG MONAHAN** | |

| Office: **100 CONGRESS AVE., STE. 2000** | City **AUSTIN** | State **TX** | ZIP Code **78701** |
|---|---|---|---|

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | *W Mur* | Title **AGENT** | Date **05/16/2016** | Area code and phone number ( **512** ) **476 - 4511** |
|---|---|---|---|---|

**Texas Comptroller Official Use Only**

| VE/DE | ○ | PIR IND | ○ |
|---|---|---|---|

# APPENDIX C

# Terms of Use

## Indiegogo, Inc.

### Terms of Use

Effective December 6, 2016

These Terms of Use (The "**Terms of Use**") govern use of the websites and services (the "**Services**") of Indiegogo, Inc., a Delaware corporation (together with its affiliates, "**Indiegogo**"), in addition to any supplemental terms applicable to any particular features, content and functionality of the Services, which such supplemental terms are incorporated by reference into the Terms of Use. By using the Services, Users agree to be bound by these Terms of Use, our Privacy Policy, all applicable laws and all conditions or policies referenced here (collectively, the "**Terms**"). Indiegogo may amend the Terms at any time by posting a revised version of the Terms on our Services. Access to or continued use of the Services after the effective date of the revised Terms constitutes your acceptance of the revised Terms.

### Definitions

In these Terms, we refer to those raising funds as "**Campaign Owners**" and to their fundraising campaigns as "**Campaigns**." We refer to those contributing funds as "**Contributors**" and to the funds they contribute as "**Contributions**." Campaign Owners, Contributors and other visitors to the Services are referred to collectively as "**Users**."

### Indiegogo is a Venue

Indiegogo is an online crowdfunding venue for people and entities seeking to raise funds for their own Campaigns and to contribute to the Campaigns of others. Campaign Owners can offer gifts or rewards in the form of tangible items or intangible services (collectively, "**Perks**") to Contributors. Perks are not offered for sale. Indiegogo makes no representations about the quality, safety, morality or legality of any Campaign, Perk or Contribution or the truth or accuracy of User Content (as defined below) posted on the Services. Indiegogo does not represent that Campaign Owners will deliver Perks or that Contributions will be used as described in the Campaign. Users use the Services at their own risk. The Services do not include the offer or sale of securities (as such term is defined in the Securities Act of 1933), and Indiegogo, Inc. is not a broker-dealer or a member of the Financial Industry Regulatory Authority.

### Eligibility to Use the Services

Users under 18 years of age are not eligible to use the Services without consent. Users between the ages of 13 and 17, can use the Services with the consent and supervision of a parent or legal guardian who is at least 18 years old, provided such parent or legal guardian also agrees to be bound by the Terms and agrees to be responsible for such use of the Services. Users suspended from using the Services are not eligible to use the Services. Indiegogo reserves the right to refuse use of the Services to anyone and to reject, cancel, interrupt, remove or suspend any Campaign, Contribution, or the Services at any time for any reason without liability.

### Prohibited Campaigns

Campaign Owners are not permitted to create a Campaign to raise funds for illegal activities, to cause harm to people or property, or to scam others. If the Campaign is claiming to do the impossible or it's just plain phony, don't post it. Users must comply with all applicable laws and regulations in connection with their Campaigns, including offering Perks and using Contributions. Campaign Owners shall not make any false or misleading statements in connection with their Campaigns.

Campaign Owners must not: (1) include threatening, abusive, harassing, defamatory, libelous, or profane content in any Campaign, or content that is invasive of another's privacy; (2) impersonate any person or entity, including any employee or representative of Indiegogo, or (3) infringe any patent, trademark, trade secret, copyright, right of publicity, or other right of any other person or entity, or violate any law or contract.

### Prohibited Perks

Campaign Owners are not permitted to offer or provide any of the following as a Perk:

* any form of "security" (as such term is defined in the Securities Act of 1933);
* any form of financial incentive or participation in any profit sharing;
* any alcoholic consumer products (vouchers or memberships offering physical delivery of alcoholic consumer products are permitted);
* any controlled substance or drug paraphernalia;
* any weapons, ammunition and related accessories;
* any form of lottery or gambling;
* any human remains, such as bones or skulls;
* any form of air transportation; or
* any items promoting hate, discrimination, personal injury, death, damage, or destruction to property; or any items (a) prohibited by applicable law to possess or distribute, (b) that would violate applicable law if distributed, or (c) that would result in infringement or violation of another person's rights if distributed.

### Community Guidelines

Indiegogo is not a place for hatred, abuse, discrimination, disrespect, profanity, meanness, harassment, or spam. Do not:

* use the Services to promote violence, degradation, subjugation, discrimination or hatred against individuals or groups based on race, ethnic origin, religion, disability, gender, age, veteran status, sexual orientation, or gender identity;
* post images or videos that are sexually explicit or post links to sites that contain sexually explicit material or show people or animals being hurt or degraded;
* spam the comments sections or other Users with unsolicited or unauthorized offers of goods and services, advertising, promotional material, junk mail, spam or chain letters, or inappropriate messages;

- engage in any activity that interferes with or disrupts the proper working of the Services or any activities conducted on the Services; or

- bypass any measures Indiegogo may use to prevent or restrict access to the Service;

- run any form of auto-responder or "spam" on the Service;

- Use manual or automated software, devices, or other processes to "crawl" or "spider" any page of the Site; or

- take any action that imposes, in Indiegogo's sole discretion, an unreasonable load on Indiegogo's infrastructure;

- represent products created by others as your own creation, or act as a reseller of others' products;

Indiegogo reserves the right to remove Campaigns and terminate User Accounts for such activities.

## Prohibited Visual Elements in Campaign Images

Campaign Owners are not permitted to do any of the following with Campaign images:

- incorporate Indiegogo colors and branding elements, including but not limited to logos, colored frames, borders or badges;

- include any visual element that could be interpreted to have been produced by Indiegogo, including but not limited to banners, progress bars or funding stats;

- include any visual element that communicates endorsement by Indiegogo.

## Disputes between Campaign Owners and Contributors

Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks). Indiegogo does not recognize any third party and/or agency affiliated with the Campaign as a Campaign Owner. If a Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivery of any Perks), the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding Contributions. Please note that if Campaign funds have been disbursed to the Campaign Owner, then it is the Campaign Owner's responsibility to issue refunds to Contributors.

Indiegogo is under no obligation to become involved in disputes between Campaign Owners and Contributors, or Users and any third party. In addition, Indiegogo is under no obligation to become involved in disputes regarding the determination of the rightful Campaign Owner, and will not be obligated to make any changes to Campaign Owner accounts or transfer of ownership. In the event of any dispute, such as a Campaign Owner's alleged failure to comply with the Terms or alleged failure in fulfillment of a Perk, we may provide the Campaign Owner's contact information to the Contributor so that the two parties may resolve their dispute.

## User Accounts

All information submitted in connection with a User account on the Services (each, a "**User Account**") must be accurate and truthful. Users agree to notify Indiegogo immediately if their User Account has been used without authorization or there has been any other breach of security of the User Account. Each User also agrees to provide additional information Indiegogo may reasonably request and to answer truthfully and completely any questions Indiegogo might ask you in order to verify such User's identity.

## License to Users and Use of Indiegogo Trademarks

Indiegogo grants each User a limited, non-exclusive, non-transferable, revocable license to use the Services subject to such User's eligibility and continued compliance with the Terms.

With the exception of User Content (defined in the User Content paragraph below), all content made available through the Indiegogo platform, such as, but not limited to, text, graphics, logos, button icons, images, audio clips, and software, is the property of Indiegogo or other Campaign Owners and is protected by United States and international intellectual property laws.

The trademarks INDIEGOGO®, FUNDED WITH INDIEGOGO®, TOGETHER DO ANYTHING® and GENEROSITY® are federally registered trademarks owned by Indiegogo, Inc. Users are strictly prohibited from registering domain names, social media accounts, user names, handles, trademarks, copyrights, apps, trade names, or corporate names that incorporate any of Indiegogo's trademarks or are confusingly similar to any of Indiegogo's trademarks.

## Campaign Owners

Campaign Owners are permitted to offer Perks to Contributors. Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks). This commitment includes shipping Perks to Indiegogo Contributors before fulfilling any orders received after the Campaign has ended. For Campaign Owners participating in programs with our retail partners, failure to ship orders to Indiegogo Contributors first may result in removal from such retail partnership programs.

Campaign Owners will respond promptly and truthfully to all questions posed to them by Indiegogo or any Contributor. Campaign Owners will provide timely, frequent and substantive updates to their Campaigns. If any Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivering any Perks), the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding their Contributions.

Your location as reflected on your Campaign page must match your legal residence that you submit to Indiegogo when you create the Campaign. Campaign Owners may not create multiple Campaigns without proof of meeting fulfillment obligations from the original Campaign. Failure to adequately fulfill Campaign obligations may result in Indiegogo removing the Campaign(s) from Indiegogo, and seeking reimbursement of Campaign funds raised, including by using third party collections services. Only the Campaign Owner shall be permitted to collect Campaign funds. Indiegogo will not be required to disburse Campaign funds to any third parties.

Campaign Owners will comply with all applicable laws and regulations in the use of Contributions and delivery of Perks. Campaign Owners are responsible for collecting and remitting any taxes on Contributions, and any taxes due in connection with Perks. Campaign Owners may not use a false email address to self-fund, or contribute to, their own Campaigns; this is a violation of Stripe policies and of our Terms of Use.

Indiegogo may attempt to verify the identity and other information provided to us by Campaign Owners, and we may delay, withhold, reverse or refund any Contributions or other amounts without notice or liability in the event we are unable to verify any such information to our satisfaction. Campaign Owner eligibility is subject to Indiegogo's review of the fulfillment status of prior crowdfunding obligations. Indiegogo reserves the right to prohibit or remove a Campaign if the Campaign Owner is delayed by three months or more in fulfilling a prior crowdfunding project on Indiegogo or another platform.

You acknowledge that as a Campaign Owner, if you do not act in accordance with Indiegogo's Terms, Indiegogo may obtain reimbursement of any amounts owed by a Campaign Owner to Indiegogo by holding funds from your Campaign, or from the connected Stripe or bank account associated with your Campaign, or by seeking reimbursement from the Campaign Owner by any other lawful means, including by using third-party collections services.

## Contributors

Contributors are solely responsible for asking questions and investigating Campaign Owners and Campaigns to the extent they feel is necessary before making a Contribution. All Contributions are made voluntarily and at the sole discretion and risk of the Contributor. Indiegogo does not guarantee that Campaign Owners will be used as promised, that Campaign Owners will deliver Perks, or that the Campaign will achieve its goals. Indiegogo does not endorse, guarantee, make representations, or provide warranties for or about the quality, safety, morality or legality of any Campaign, Perk or Contribution, or the truth or accuracy of User Content posted on the Services. Contributors are solely responsible for determining how to treat their Contributions and receipt of any Perks for tax purposes. If a Contribution is returned to a Contributor, the associated Perks, if any, shall be canceled.

## Service Fees

Setting up an account on the Services is free. We do not charge our Service fees to Contributors. Unless otherwise expressly indicated on the Services, we do charge our Service fees to Campaign Owners as a portion of the Contributions they raise (the "**Service Fees**"). By using the Services Users agree to our Service Fees listed here http://go.indiegogo.com/pricing-fees. Changes to Service Fees are effective after we post notice of the changes on the Services. Updated Service Fees are applied to Campaigns launched after the notice is posted.

## Refunds

Contributors may request a refund from Indiegogo before the end of a Campaign. For Campaigns that have entered the InDemand program, Contributors may request a refund from Indiegogo within 10 days of the contribution. To process your refund please follow these steps.

Contributions are eligible for a refund by Indiegogo unless (a) the contribution funds have already been transferred to the Campaign Owner, (b) the Perk associated with the contribution has been fulfilled, or (c) Indiegogo determines that there has been an abuse of these Terms of Use. Indiegogo reserves the right to terminate User Accounts and remove Campaigns for any abuse of this refund policy. For Campaigns that have ended, or in situations where the contribution funds have been transferred to the Campaign Owner, Contributors should contact the Campaign Owner directly regarding refunds.

## Taxes

Taxing authorities may classify funds raised on the Services as taxable income to the Campaign Owner and any beneficiary who will receive funds directly from the applicable Campaign. Indiegogo will ask for the tax identification number (TIN) of Campaign Owners and any beneficiaries so that we may report taxable income to the relevant taxing authorities. Indiegogo will provide Campaign Owners with a tax document if required by the relevant taxing authorities.

## InDemand

A Campaign Owner whose Campaign meets its funding goal may elect to continue raising funds after the Campaign ends by participating in the InDemand program ("**InDemand**"). More details about InDemand and how Campaign Owners can opt in can be found in the InDemand FAQ. All Indiegogo fees and payment options will remain the same; provided that, payment disbursements will be made on a four (4) week cycle. All terms and conditions that apply to Campaigns shall continue to apply once a Campaign enters InDemand. Campaign Owners that have Perks in InDemand will not link to or promote an alternative service or website for contributions or pre-orders within their InDemand pages. Indiegogo may remove a Campaign from InDemand if Perks have not been fulfilled within three (3) months after the estimated delivery date, or if the fulfillment of Perks is delayed indefinitely.

## Generosity.com

Generosity.com is Indiegogo's hub for Campaigns related to personal life events, nonprofits and other cause-related fundraising. Users may establish Campaigns on Generosity.com as Campaign Owners, provided that the intent of any such Campaign must be to impact the life of an individual person or charitable organization, or another cause-related initiative. Each Generosity.com Campaign Owner acknowledges and understands that Indiegogo may request additional information as reasonably necessary (as determined in the sole discretion of Indiegogo) to verify or confirm that the Campaign Owner is authorized on behalf of the applicable Generosity.com Campaign beneficiary to raise funds in connection with the applicable Generosity.com Campaign. If Indiegogo determines in its sole discretion that a Campaign does not belong on Generosity.com, then it may relocate such Campaign to Indiegogo.com, or take other action as appropriate.

## Partners

Users may create a "**Partner Page**" on Indiegogo's website to link their brand with one or more Campaigns. If Users create a Partner Page, Users also agree to the Partner Terms.

## User Content

While using the Services, Users may post photos, videos, text, graphics, logos artwork and other audio or visual materials (collectively, "**User Content**"). Users grant Indiegogo a perpetual, non-exclusive, royalty-free, transferable, sublicensable, worldwide license to use, publicly display, publicly perform, store, reproduce, modify, create derivative works, and distribute User Content of any User on or in connection with the Services and our related marketing and promotional activities. As between Users and Indiegogo, Users continue to hold all ownership interest in their User Content. Each User represents and warrants that its User Content and our use of such User Content will not infringe any third party's intellectual property rights, proprietary rights, privacy rights, confidentiality, rights of publicity or otherwise violate these Terms or applicable law.

## Promotions

Campaign Owners may not offer any contest, competition, giveaway, sweepstakes or similar activity (each, a "**Promotion**") on the Services without Indiegogo's prior written permission (which may be granted or withheld by Indiegogo in its sole and absolute discretion). Campaign Owners may request permission from Indiegogo by sending an email to promotions@indiegogo.com. Subject to and upon any such permission, each Campaign Owner offering any Promotion further acknowledges and agrees that: (a) such Campaign Owner shall be solely responsible for all facets of each such Promotion; (b) such Promotion does not require any Contribution or other payment of any amount as the sole method of entry into such Promotion; and (c) the official rules for such Promotion shall include clear and conspicuous language to the effect that: (i) Indiegogo does not sponsor, endorse or administer the Promotion; (ii) each participant or entrant in the Promotion releases Indiegogo from any and all liability; and (iii) all questions concerning the Promotion must be directed to the Campaign Owner and not to Indiegogo.

## Third-Party Websites, Advertisers or Services

The Services may contain links to third-party websites, advertisers, or services that are not owned or controlled by Indiegogo. Access to or use of third-party sites or services are at each User's own risk. Except as otherwise expressly provided herein, Indiegogo is not responsible for any loss or damage of any sort relative to User dealings with these third-party sites or services. We encourage Users to

be aware of when they leave the Services, and to read the terms and conditions and privacy policy of any third-party website or service that they visit.

## Payment Services

Campaigner Owners that accept PayPal and Contributors that use PayPal in connection with a Campaign acknowledge and agree to comply with PayPal's Crowdfunding and Acceptable Use Policies. Credit card payment processing services for Campaign Owners on Indiegogo are provided by Stripe, Inc. ("**Stripe**") and are subject to the Stripe Connected Account Agreement, which includes the Stripe Terms of Service (collectively, the "**Stripe Services Agreement**"). By continuing to operate as a Campaign Owner on Indiegogo, you agree to be bound by the Stripe Services Agreement, as the same may be modified by Stripe from time to time. As a condition to Indiegogo enabling credit card payment processing services through Stripe, you agree to provide Indiegogo accurate and complete information about you and your business, and you authorize Indiegogo to share any such information with Stripe, as well as transaction information related to your use of the payment processing services provided by Stripe. In all cases, standard credit card or other third party processing fees apply in addition to any Service Fees. We are not responsible for the performance of any third party credit card processing or third party payment services.

## Chargebacks

If a chargeback is filed for a contribution to a Campaign on Indiegogo, the cardholder's financial institution will contact the payment processor for the transaction. The payment processor will then notify Indiegogo of the chargeback. Indiegogo may hold the contribution funds associated with the disputed charge until the financial institution concludes its review of the transaction.

Once the financial institution concludes its review of the disputed charge and notifies Indiegogo through the payment processor, Indiegogo will comply with the decision and will either refund the disputed charge from the Campaign funds or disburse the disputed funds to the Campaign Owner.

If the disputed transaction has already been disbursed to the Campaign Owner and the Campaign is in InDemand, Indiegogo will hold funds from the Campaign's disbursement(s) to cover the cost of the chargeback. Once notified of the financial institution's decision, Indiegogo will take appropriate the action as specified above.

For more information, please see this article.

## Recovering Funds

By using our Services, you acknowledge that Indiegogo reserves the right to attempt to recover or hold funds from your Campaign, or the connected Stripe or bank account associated with your Campaign, for reasons including but not limited to: refunds, lost chargebacks, a Campaign Owner does not act in accordance with Indiegogo's Terms, or other situations resulting in negative balances.

We may obtain reimbursement of any amounts owed by a Campaign Owner to Indiegogo by holding funds from your Campaign, or the connected Stripe or bank account associated with your Campaign, or seeking reimbursement from the Campaign Owner by any other lawful means, including by using third-party collections agencies. You authorize us to use any or all of the foregoing methods to seek reimbursement.

## Indemnity

Each User agrees to defend, indemnify and hold harmless Indiegogo, its subsidiaries and affiliated companies, and their officers, directors, employees, contractors and agents from and against any and all claims, causes of action, damages, obligations, losses, liabilities, costs or debt, and expenses (including attorneys' fees and costs) and all amounts paid in settlement arising from or relating to use of the Services, breach of these Terms or violation of any laws. Indiegogo may assume the exclusive defense and control of any matter for which Users have agreed to indemnify Indiegogo and each User agrees to assist and cooperate with Indiegogo in the defense or settlement of any such matters.

## No Warranty

Indiegogo has no fiduciary duty to any User. THE SERVICES ARE PROVIDED ON AN "AS IS" AND "AS AVAILABLE" BASIS WITHOUT ANY WARRANTIES, EXPRESS OR IMPLIED, INCLUDING, WITHOUT LIMITATION, IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, NONINFRINGEMENT OR COURSE OF PERFORMANCE. USE OF THE SERVICES IS AT USER'S OWN RISK.

## Waiver and Release

For Users in a jurisdiction that requires a specific statement regarding waiver and release then the following applies. For example, California residents must, as a condition of this Agreement, waive the applicability of California Civil Code Section 1542 for unknown claims which states: "A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR." Each User hereby waives this section of the California Civil Code and any similar provision in law, regulation or code that has the same effect or intent as the foregoing release.

## Limitation of Liability

INDIEGOGO (INCLUDING ITS AFFILIATES, DIRECTORS, OFFICERS, EMPLOYEES, AGENTS, SUBCONTRACTORS OR LICENSORS) IS NOT LIABLE FOR ANY INDIRECT, PUNITIVE, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR EXEMPLARY DAMAGES OR, IN ANY EVENT, FOR DAMAGES EXCEEDING THE LESSER OF ONE HUNDRED U.S. DOLLARS ($100.00) OR THE FEES PAID TO INDIEGOGO FOR THE TRANSACTION FROM WHICH THE CAUSE OF ACTION AROSE. THIS LIMITATION OF LIABILITY SECTION APPLIES WHETHER THE ALLEGED LIABILITY IS BASED ON CONTRACT, TORT, NEGLIGENCE, STRICT LIABILITY, OR ANY OTHER BASIS, EVEN IF INDIEGOGO HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGE AND TO THE FULLEST EXTENT PERMITTED BY LAW IN THE APPLICABLE JURISDICTION.

For jurisdictions that do not allow Indiegogo to limit its liability: Notwithstanding any provision of the Terms, for Users in a jurisdiction that has provisions specific to waiver or liability that conflict with the foregoing, then Indiegogo's liability is limited to the smallest extent possible by law. Specifically, in those jurisdictions not allowed, Indiegogo does not disclaim liability for: (a) death or personal injury caused by its negligence or that of any of its officers, employees or agents; or (b) fraudulent misrepresentation or intentional misconduct; or (c) any liability which it is not lawful to exclude either now or in the future.

## Assignment

The Terms, and any rights and licenses granted hereunder, may not be transferred or assigned by any User, but may be assigned by Indiegogo without restriction or consent.

## Termination; Survival

4

Termination may result in the forfeiture and destruction of all information associated with any User Account. Users may terminate their User Account by following the instructions on the Services, but Indiegogo may retain the User Account information after termination in accordance with regulatory, accounting, and legal compliance procedures. All provisions of the Terms that by their nature should survive termination shall survive termination, including, without limitation, ownership provisions, warranty disclaimers, indemnity and limitations of liability.

### Governing Law

Users agree that: (a) the Services shall be deemed solely based in California (the principal place of business and corporate headquarters of Indiegogo); and (b) the Services shall be deemed a passive one that does not give rise to personal jurisdiction over Indiegogo, either specific or general, in jurisdictions other than California. This Agreement shall be governed by the laws of the State of California, without respect to its conflict of laws principles.

### Arbitration

Indiegogo and User agree that any and all disputes or claims shall be resolved exclusively through final and binding arbitration, rather than in court, except that a User at its election may assert claims in small claims court, if the User's claims otherwise qualify for adjudication in that court. Indiegogo and User manifest their assent to arbitrate by providing and using the Services. Arbitrable claims are those that Indiegogo asserts against User, and that User asserts against Indiegogo, any related or affiliated entity, and the officers, directors, agents or employees of any of them. The Federal Arbitration Act governs the interpretation and enforcement of this agreement to arbitrate. If for any reason the FAA is inapplicable, the law of arbitrability of the state of User's principal place of business shall apply. To the maximum extent permitted by law, the Parties agree to arbitrate claims on an individual basis only, and they waive any right to bring, participate in, or recover under, a class, collective, consolidated or representative action. The arbitrator shall apply the Terms and the same substantive law to the dispute as a court would, and the same law of remedies. To begin an arbitration proceeding against Indiegogo or a related party, a User must send a letter requesting arbitration and describing the claim to Indiegogo's registered agent, Corporation Service Company, 2710 Gateway Oaks Drive, Suite 150N, Sacramento, California 95833-3502. The arbitration shall be conducted by the American Arbitration Association (AAA) under the rules applicable to the claim asserted, including but not limited to the AAA's Supplementary Procedures for Consumer-Related Disputes. The AAA's rules are available at www.adr.org or by calling 1-800-778-7879. Indiegogo will supply a printed copy of the rules upon a User's request. Payment and reimbursement of all filing, administration and arbitrator fees will be governed by the AAA's rules. San Francisco, California is the sole proper venue for arbitration; provided, however, that the arbitrator once selected shall have the authority to order the parties to arbitrate in a different venue for good cause shown, applying federal law for transferring venue on grounds of forum non conveniens. If, notwithstanding this arbitration agreement, a claim for any reason proceeds in court rather than in arbitration, the dispute shall be exclusively brought and heard in a court of competent jurisdiction located in the City and County of San Francisco, California. Except as otherwise provided by law or the AAA's rules, the prevailing party in any arbitration shall be entitled to receive from the nonprevailing party all of its reasonable attorneys' fees and costs.

### Disclaimers

Campaign Owners and other Users should be aware that many states impose charitable fund solicitation laws to guide direct or indirect fund solicitation activities in those states. While provisions vary state to state, these state laws typically include registration and reporting requirements. Indiegogo merely provides a technology platform to allow Campaign Owners to connect with Contributors. Users who access or use the Services do so at their own volition and are entirely responsible for compliance with applicable law.

Indiegogo makes no representations, warranties or other assertions as to the potential tax deductible status of any Contribution by a Contributor to a charitable cause or to a Campaign whose purported recipient is a recognized 501(c)(3) or other tax -advantaged organization under the Internal Revenue Code. The listing of an organization via the Services does not necessarily mean that the organization has been deemed— or remains currently deemed—a charitable or tax-advantaged organization by the Internal Revenue Service.

### English Language

In the event of a conflict between these the English language version of the Terms and any foreign language translation versions thereof, the English language version of the Terms shall govern and control. All disputes, claims and causes of action (and related proceedings) will be communicated in English. Unless otherwise explicitly stated, all materials found on the Services are solely directed to individuals, companies, or other entities located in the U.S.

### Export Compliance

Users agree to comply with all laws, restrictions and regulations relating to the export of products and information. For purposes of the U.S. Export Administration Act ("**Export Laws**"), each User states that such User is: (a) not a citizen, or otherwise located within, an embargoed nation (including without limitation the Office of Foreign Assets Control ("**OFAC**") comprehensively embargoed countries of Iran, Syria, Cuba, North Korea and Sudan and certain Specially Designated Nationals listed by OFAC as updated from time to time and (b) not otherwise prohibited under the Export Laws from receiving such products and information. Funds may be frozen and/or turned over to the applicable governmental enforcement agency if a Campaign is deemed to be in violation of Export Laws.

### Cooperation with Authorities and Police Enforcement

We will cooperate with law enforcement authorities as required by law. We will cooperate with law enforcement agencies in any investigation of alleged illegal activity regarding the use of the Services when requested.

### Notification Procedures

Users agree Indiegogo may provide notifications to such User via email, written or hard copy notice, or through conspicuous posting of such notice on our website. Users may opt out of certain means of notification or to receive certain notifications.

### Unsolicited Idea Submissions

We are always pleased to hear from our Users, and welcome their comments or suggestions. However, products, services, and features developed by Indiegogo or its Users might be similar or even identical to a submission received by Indiegogo or its Users. When we refer to a "submission" in this paragraph, we mean: any submission, comment, or suggestion (including, but not limited to, ideas, products, or services and suggested changes) made either on the Indiegogo platform or to Indiegogo about an existing product or service on, or a feature of, or a proposed addition to, the Indiegogo platform.

With regard to User submissions:

(1) all such submissions are non-confidential and non-proprietary and will be treated as non-confidential and non-proprietary;

(2) Indiegogo and its Users will have no express or implied obligation or liability of any kind concerning the submissions, including, for example, any use or disclosure of the submissions; and,

(3) Indiegogo and its Users are entitled to unrestricted use or disclosure of the submissions for any purpose whatsoever, all without compensation to the User that submitted the submission.

## Entire Agreement/Severability

These Terms are the entire agreement between each User and Indiegogo regarding its subject matter. If any provision of these Terms are deemed invalid by a court of competent jurisdiction, the invalidity of such provision shall not affect the validity of the remaining provisions of this Agreement, which shall remain in full force and effect. Indiegogo's failure to assert any right or provision under this Agreement shall not constitute a waiver of such right or provision.

## Changes to Terms

Indiegogo may alter the Terms at any time, so please review them frequently. If a material change is made, Indiegogo may notify Users in the Services, by email, by means of a notice on the Services, or other places we think appropriate. A "material change" will be determined at Indiegogo's sole discretion, in good faith, and using common sense and reasonable judgment.

## DMCA Complaints

If any User believes that its copyrighted work has been copied in a way that constitutes copyright infringement under the Digital Millennium Copyright Act of 1998 (the "**DMCA**") or that any User Content violates a User's intellectual property rights and is accessible the Services, please notify Indiegogo's Legal Department at copyright@indiegogo.com. "Infringement" means the unauthorized or not permitted use of copyrighted material or other intellectual property rights. For such complaint to be valid, the User (the "**Complainant**") must provide the following information in writing (the "**Notice of Infringement**"):

- a physical or electronic signature of a person authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.

- identification of the copyrighted work claimed to have been infringed, or, if multiple copyrighted works at a single online website are covered by a single notification, a representative list of such works at that website.

- identification of the material that is claimed to be infringing or to be the subject of infringing activity and that is to be removed or access to which is to be disabled, and information reasonably sufficient to permit Indiegogo to locate the material.

- information reasonably sufficient to permit Indiegogo to contact the Complainant, such as an address, telephone number, and, if available, an electronic mail address at which the Complainant may be contacted.

- a statement that the Complainant has a good faith belief that use of the material in the manner complained of is not authorized by the Complainant, its agent, or the law.

- a statement that the information in the notification is accurate, and under penalty of perjury, that the Complainant is authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.

The above information must be submitted to the Indiegogo DMCA agent (the "**DMCA Agent**") by mail and email to the following addresses:

```
Indiegogo, Inc.
Attention:  DMCA agent
965 Mission Street, 7th Floor
San Francisco, CA 94103-2921
Telephone & Fax: 866-641-4646
Email: copyright@indiegogo.com
```

If any User (the "**Respondent**") believes that its material has been removed or disabled by mistake or misidentification, such Respondent may file a written counter-notice (the "Counter Notice") with the DMCA Agent, including the following information within five business days from receipt of the Notice of Infringement:

- a physical or electronic signature of the Respondent;

- identification of the material that has been removed or to which access has been disabled and the location at which the material appeared before it was removed or access to it was disabled;

- a statement made under penalty of perjury that the Respondent has a good faith belief that the material was removed or disabled as a result of mistake or misidentification of the material; and

- the name, address, and telephone number of the Respondent, and a statement that the Respondent consents to the jurisdiction of the Federal District Court for the judicial district in which the address is located, or if the Respondent's address is outside of the United States, for any judicial district in which the service provider may be found, and that the Respondent will accept service of process from the Complainant or an agent of the Complainant.

Upon receipt of the Counter-Notice by the DMCA Agent, a copy of the Counter-Notice may be sent to the Complainant informing the Complainant that Indiegogo, at its discretion, may replace the removed material or cease disabling it in not less than ten, nor more than 14, business days following receipt of the Counter-Notice, unless the DMCA Agent receives written notice from the Complainant that the Complainant has filed an action seeking a court order to restrain the Respondent from engaging in infringing activity relating to the unauthorized use of the material on the Service.

INDIEGOGO WILL TAKE NO ACTION UPON ANY FAILURE TO PROVIDE THE INFORMATION OR OTHERWISE FOLLOW THE PROCESS OUTLINED ABOVE.

In accordance with the DMCA and other applicable laws, Indiegogo has adopted a policy of terminating, in appropriate circumstances and at Indiegogo's sole discretion, repeat infringers.

## Subpoenas

All subpoenas must be properly served on Indiegogo, preferably by mailing the subpoena to Corporation Service Company, our nation registered agent. Please find below the California address for Corporation Service Company:

```
Corporation Service Company
2710 Gateway Oaks Drive, Suite 150N
Sacramento, California 95833-3502
Attention: Indiegogo, Inc. - Subpoena
```

Indiegogo does not accept service via e-mail or fax and will not respond subpoenas delivered by email or fax.

## Contact

```
Indiegogo, Inc.
965 Mission Street
```

6

San Francisco, California 94103
legal@indiegogo.com
Attention: Legal Department

## Updates To This Agreement

January 18, 2008: We added prohibitions on false Project information in "Posting a Project," expanded and clarified the Fundraising Rules in "Project Fundraising," added the section "Funding Accounts," explained that Indiegogo is not responsible for Perks and modified the language relating to tax treatment of Contributions in "Contributing to a Project," and stated again that you must have the rights to post User Content in "User Content."

February 6, 2008: We added the following clarification to the section titled "Contributing to Projects": "You understand that making a Contribution to a Project does not give you any rights in or to that Project, including without limitation any ownership, control, or distribution rights, and that the Project Entity shall be free to solicit other funding for the Project, enter into contracts for the Project, allocate rights in or to the Project, and otherwise direct the Project in its sole discretion. You further understand that nothing in this Agreement or otherwise limits Indiegogo's right to enter into agreements or business relationships relating to Projects."

October 6, 2008: We revised the "Project Fundraising" and "Contributing to Projects" sections to state that when a Project does not meet its Campaign Goal, a contributor's options are to make the Contribution to the Project anyway, or have the Contribution returned to the Contributor's Funding Account, and to include an acknowledgment requirement for funded projects.

November 21, 2008: We revised the "Project Fundraising" and "Contributing to Projects" sections to reflect the use of a third-party payment processor to handle Contribution transactions.

May 7, 2009: We added the following clarification to "Project Fundraising" section: "Unless automated by the Processor, Project Funding will be disbursed from the Funding Account to the Project Entity's bank account according to the Project's disbursement details (set in the Funding section of the Project Profile). All necessary fund transfers will take place on the Friday immediately following the point the disbursement preference criteria are met."

August 3, 2009: We revised the "Project Fundraising" section to clarify that the funding goal did not have to be the amount of contributions the project owner is looking to raise by the service in total but rather the amount needed to cover a specific phase of the project. We also clarified that 3rd party processing fees are removed from Project Funding upon disbursement.

September 9, 2009: We revised the "Use of Our Service" section to include content creators as well as the "Project Fundraising" section to clarify a project's acknowledgement requirements if it's successful with fundraising.

April 21, 2010: We revised the "Project Fundraising" section to reflect the introduction of cash rewards for achieving campaign goals and deadlines.

May 6, 2010: We added the "You may not use the Service for activities that" statement to the "Use of Our Service" section.

March 5, 2012: We revised the "Project Fundraising" section to reflect the latest processing times for fund transfers.

July 24, 2012: We revised the "Use of Our Service" section to remove that statement that did not permit people from using our site for the sale of certain items before the seller has control or possession of the item.

Dec 11, 2012: We released a new version of the Terms of Use with major revisions to the document in its entirety.

March 5, 2013: Second Sentence of first paragraph under Limitation of Liability was replaced with "Indiegogo will not be held liable for any loss or damage due to failure to comply with the terms of this Agreement." to correct a scrivener's error and conform with the clear language of the immediately following paragraph.

February 20, 2014: We released a new version of the Terms of Use with major revisions to the document in its entirety.

May 21, 2014: We released a new version of the Terms of Use with updates to the Prohibited Perks, Community Guidelines, Contact Us, and general Terms of Use sections.

July 9, 2014: We released a new version of the Terms of Use with major revisions to the document in its entirety.

August 7, 2014: We revised the "Prohibited Perks" section to clarify alcohol related vouchers and air transportation as Perks, and made other conforming changes.

October 14, 2014: We released a new version of the Terms of Use with major revisions to the document in its entirety.

December 15, 2014: We released a new version of the Terms of Use with major revisions to the document in its entirety.

May 21, 2015: We revised the "Campaign Owners" section to clarify promotion of Perks in InDemand.

June 8, 2015: We added a "Prohibited Visual Elements" section to clarify prohibited elements in Campaign images.

June 25, 2015: We added an "InDemand" section to clarify the InDemand program.

July 1, 2015: We updated the "Payment Services" section to reflect our most current payment services practices.

September 1, 2015: We updated the "Refunds", "Disputes between Campaign Owners and Contributors", "InDemand", and "Payment Services" sections to reflect our most current practices.

December 2, 2015: We posted updated language in the "Generosity.com" section to outline Campaign Owner responsibilities.

January 12, 2016: We clarified eligibility criteria to run a campaign on Indiegogo and updated language in our refund and arbitration processes.

April 13, 2016: We updated the "Unsolicited Idea Submissions" section to clarify the rights and responsibilities of Indiegogo and its Users regarding such submissions.

October 14, 2016: We updated the "Payments Services" section to include information and reflect our policy on chargebacks and recovering funds. We also updated our prohibited perks policy to include human remains.

December 6, 2016: We updated our "Campaign Owners" section about Campaign Owner responsibilities, including requirements to (1)

provide frequent updates, (2) certify that the physical location of the Campaign Owner matches the legal residence submitted to Indiegogo, and (3) fulfill any outstanding Campaigns prior to the creation of any new Campaigns. We updated our "Recovering Funds" section about recovering Campaign funds, including the right to recover or hold Campaign funds, and the right to use third party collectioul services. We reiterated our policy under that the Campaign Owner shall be the sole Campaign funds recipient, and may not use false email addresses to self-fund, or contribute to, their own Campaigns. And we clarified our policy under "License to Users and Use of Indiegogo Trademarks" on the use of Indiegogo's registered trademarks.



# APPENDIX D

Explore    Start a project    About us                **KICKSTARTER**                🔍    Log in    Sign up

# Terms of Use

## 1. Welcome to Kickstarter!

This page explains our terms of use. When you use Kickstarter, you're agreeing to all the rules on this page. Some of them need to be expressed in legal language, but we've done our best to offer you clear and simple explanations of what everything means — hence the brief summaries in these blue boxes. The summaries, for the record, are not part of the official legal terms.

Welcome to Kickstarter. By using this website (the "Site") and services (together with the Site, the "Services") offered by Kickstarter, PBC (together with its parents, subsidiaries, affiliates, agents, representatives, consultants, employees, officers, and directors — collectively, "Kickstarter," "we," or "us"), you're agreeing to these legally binding rules (the "Terms"). You're also agreeing to our Privacy Policy and agreeing to follow any other rules on the Site, like our Community Guidelines and rules for starting projects.

We may change these terms from time to time. If we do, we'll let you know about any material changes, either by notifying you on the Site or by sending you an email. New versions of the terms will never apply retroactively — we'll tell you the exact date they go into effect. If you keep using Kickstarter after a change, that means you accept the new terms.

Kickstarter is for your personal, non-commercial use, except as explained in section 4 and section 5 below.

## 2. About Creating an Account

To sign up for a Kickstarter account, you need to be 18 or over. You're responsible for your account and all the activity on it.

You can browse Kickstarter without registering for an account. But to use some of Kickstarter's functions, you'll need to register, choose an account name, and set a password. When you do that, the information you give us has to be accurate and complete. Don't impersonate anyone else or choose names that are offensive or that violate anyone's rights. If you don't follow these rules, we may cancel your account.

You're responsible for all the activity on your account, and for keeping your password confidential. If you find out that someone's used your account without your permission, you should report it to support@kickstarter.com.

To sign up for an account, you need to be at least 18 years old, or old enough to form a binding contract where you live. If necessary, we may ask you for proof of age.

## 3. Things You Definitely Shouldn't Do

This section is a list of things you probably already know you shouldn't do — lie, break laws, abuse people, steal data, hack other people's computers, and so on. Please behave yourself. Don't do this stuff.

Millions of people use Kickstarter. We expect all of them to behave responsibly and help keep this a nice place. Don't do any of these things on the Site:

- Don't break the law: Don't take any action that infringes or violates other people's rights, violates the law, or breaches any contract or legal duty you have toward anyone.

- Don't lie to people. Don't post information you know is false, misleading, or inaccurate. Don't do anything deceptive or fraudulent.

- Don't offer prohibited items. Don't offer any rewards that are illegal, violate any of Kickstarter's policies, rules, or guidelines, or violate any applicable law, statute, ordinance, or regulation.

- Don't victimize anyone. Don't do anything threatening, abusive, harassing, defamatory, libelous, tortious, obscene, profane, or invasive of another person's privacy.

- Don't spam. Don't distribute unsolicited or unauthorized advertising or promotional material, or any junk mail, spam, or chain letters. Don't run mail lists, listservs, or any kind of auto-responder or spam on or through the Site.

- Don't harm anyone's computer. Don't distribute software viruses, or anything else (code, films, programs) designed to interfere with the proper function of any software, hardware, or equipment on the Site (whether it belongs to Kickstarter or another party).

1

- Don't abuse other users' personal information. When you use Kickstarter — and especially if you create a successful project — you may receive information about other users, including things like their names, email addresses, and postal addresses. This information is provided for the purpose of participating in a Kickstarter project: don't use it for other purposes, and don't abuse it.

We also need to make sure that the Site is secure and our systems function properly. So don't do any of these things — most of which boil down to "don't mess with our system."

- Don't try to interfere with the proper workings of the Services.
- Don't bypass any measures we've put in place to secure the Services.
- Don't try to damage or get unauthorized access to any system, data, password, or other information, whether it belongs to Kickstarter or another party.
- Don't take any action that imposes an unreasonable load on our infrastructure, or on our third-party providers. (We reserve the right to determine what's reasonable.)
- Don't use any kind of software or device (whether it's manual or automated) to "crawl" or "spider" any part of the Site.
- Don't take apart or reverse engineer any aspect of Kickstarter in an effort to access things like source code, underlying ideas, or algorithms.

## 4. How Projects Work

Most of our Terms of Use explain your relationship with Kickstarter. This section is different — it explains the relationship between creators and backers of Kickstarter projects, and who's responsible for what. This is what you're agreeing to when you create or back a Kickstarter project.

Kickstarter provides a funding platform for creative projects. When a creator posts a project on Kickstarter, they're inviting other people to form a contract with them. Anyone who backs a project is accepting the creator's offer, and forming that contract.

Kickstarter is not a part of this contract — the contract is a direct legal agreement between creators and their backers. Here are the terms that govern that agreement.

When a project is successfully funded, the creator must complete the project and fulfill each reward. Once a creator has done so, they've satisfied their obligation to their backers.

Throughout the process, creators owe their backers a high standard of effort, honest communication, and a dedication to bringing the project to life. At the same time, backers must understand that when they back a project, they're helping to create something new — not ordering something that already exists. There may be changes or delays, and there's a chance something could happen that prevents the creator from being able to finish the project as promised.

If a creator is unable to complete their project and fulfill rewards, they've failed to live up to the basic obligations of this agreement. To right this, they must make every reasonable effort to find another way of bringing the project to the best possible conclusion for backers. A creator in this position has only remedied the situation and met their obligations to backers if:

- they post an update that explains what work has been done, how funds were used, and what prevents them from finishing the project as planned;
- they work diligently and in good faith to bring the project to the best possible conclusion in a timeframe that's communicated to backers;
- they're able to demonstrate that they've used funds appropriately and made every reasonable effort to complete the project as promised;
- they've been honest, and have made no material misrepresentations in their communication to backers; and
- they offer to return any remaining funds to backers who have not received their reward (in proportion to the amounts pledged), or else explain how those funds will be used to complete the project in some alternate form.

The creator is solely responsible for fulfilling the promises made in their project. If they're unable to satisfy the terms of this agreement, they may be subject to legal action by backers.

## 5. How Funding Works

This section goes over the details of backing and creating projects — things like how money gets collected, whether pledges can be changed or canceled, and how creators can contact backers to provide rewards.

These are the terms that apply when you're backing a project:

- You're only charged if the project reaches its fundraising goal. You'll provide your payment information when you pledge, but you won't be charged. Your payment will only be collected if, at the time of the project's funding deadline, the project has reached its fundraising goal. The exact amount you pledged is the amount Kickstarter will collect. If the campaign hasn't reached its

fundraising goal, you won't be charged, no funds will be collected, and no money will change hands.

- In some cases we'll reserve the charge on your card. Kickstarter and its payment partners may authorize or reserve a charge on your credit card (or whatever payment method you use) for any amount up to the full pledge, at any time between the pledge and the collection of funds.

- You can change or cancel your pledge at any time before the project's funding deadline (with one exception). You can increase, decrease, or cancel your pledge at any time during the campaign, with one exception. During the last 24 hours of the campaign, you can't decrease or cancel your pledge without contacting customer support first — if that action would drop the project below its funding goal. Once the project has been funded, you can only cancel or change your pledge by making special arrangements directly with the creator.

- The Estimated Delivery Date is the creator's estimate. The date listed on each reward is the creator's estimate of when they will provide the reward — not a guarantee to fulfill by that date. The schedule may change as the creator works on the project. We ask creators to think carefully, set a date they feel confident they can work toward, and communicate with backers about any changes.

- The creator may need to send you questions about your reward. To deliver rewards, the creator might need information from you, like your mailing address or t-shirt size. They'll request that information after the campaign has succeeded. To receive the reward, you'll need to provide the information in a reasonable amount of time.

- Kickstarter doesn't offer refunds. Responsibility for finishing a project lies entirely with the project creator. Kickstarter doesn't hold funds on creators' behalf, cannot guarantee creators' work, and does not offer refunds.

These are the terms that apply when you're creating a project.

- You can refund individual pledges if you want. After your project has been funded, you can cancel and refund a backer's pledge at any time. If you do, you have no further obligation to that specific backer, and no agreement exists between you.

- We'll charge our fees before putting funds in your account. Kickstarter and its payment partners will subtract fees before transmitting the proceeds of a campaign.

- Some pledges can't be collected, which might reduce the amount of funding you get. Because some payments can't be collected — for instance, when a backer's credit card expires before funding ends, and they don't provide updated information — we can't guarantee that the amount of funding you receive will be exactly equal to the full amount pledged minus fees.

- We'll help resolve payment-card disputes. If a backer of your project disputes the charge with their card issuer, we'll handle re-presenting the charge to settle the dispute with the card issuer. You'll be notified that a dispute has been filed, and you'll be able to provide evidence to help us resolve it in your favor. If the cardholder's dispute is found valid, you authorize us to charge the credit card number you provided when you started your project for the amount of the chargeback.

- Don't count your chickens before they hatch. Don't assume you'll be able to launch your project when you want; there could be a reason we're not able to accept it, or a problem that takes time to resolve. Don't assume you'll be able to immediately collect your funding; there may be a delay between the end of a successful campaign and your access to the funds. And don't take any actions in reliance on collecting any of the money pledged until you actually have the ability to withdraw it from your account and spend it.

## 6. Stuff We Don't Do and Aren't Responsible For

We don't oversee projects' performance, and we don't mediate disputes between users.

Kickstarter isn't liable for any damages or losses related to your use of the Services. We don't become involved in disputes between users, or between users and any third party relating to the use of the Services. We don't oversee the performance or punctuality of projects, and we don't endorse any content users submit to the Site. When you use the Services, you release Kickstarter from claims, damages, and demands of every kind — known or unknown, suspected or unsuspected, disclosed or undisclosed — arising out of or in any way related to such disputes and the Services. All content you access through the Services is at your own risk. You're solely responsible for any resulting damage or loss to any party.

## 7. Our Fees

Fees are only charged on successfully funded projects. We charge 5%, in addition to any fees from our payments partners.

Creating an account on Kickstarter is free. If you create a project that is successfully funded, we (and our payment partners) collect fees. Our partners' fees may vary slightly based on your location.

We will not collect any fees without giving you a chance to review and accept them. If our fees ever change, we'll announce that on our Site. Some funds pledged by backers are collected by payment providers. Each payment provider is its own company, and Kickstarter isn't responsible for its performance.

You're responsible for paying any additional fees or taxes associated with your use of Kickstarter.

## 8. Other Websites

> If you follow a link to another website, what happens there is between you and them — not us.

Kickstarter may contain links to other websites. (For instance, project pages, user profiles, and comments may link to other sites.) When you access third-party websites, you do so at your own risk. We don't control or endorse those sites.

Kickstarter partners with other companies (such as Amazon Payments and Stripe) for payment processing. When you back or create a project, you're also agreeing to the payment processor's terms of service.

## 9. Your Intellectual Property

> We don't own the stuff you post on Kickstarter. But when you post it, you're giving us permission to use or copy it however we need in order to run the site, or show people what's happening on it. (We generally just use this to promote projects and showcase our community on the website.) You're responsible for the content you post, and you're vouching to us that it's all okay to use.

Kickstarter doesn't own content you submit to us (your "Content"). But we do need certain licenses from you in order to perform our Services. When you submit a project for review, or launch a project, you agree to these terms:

- We can use the content you've submitted. You grant to us, and others acting on our behalf, the worldwide, non-exclusive, perpetual, irrevocable, royalty-free, sublicensable, transferable right to use, exercise, commercialize, and exploit the copyright, publicity, trademark, and database rights with respect to your Content.

- When we use the content, we can make changes, like editing or translating it. You grant us the right to edit, modify, reformat, excerpt, delete, or translate any of your Content.

- You won't submit stuff you don't hold the copyright for (unless you have permission). Your Content will not contain third-party copyrighted material, or material that is subject to other third-party proprietary rights, unless you have permission from the rightful owner of the material, or you are otherwise legally entitled to post the material (and to grant Kickstarter all the license rights outlined here).

- Any royalties or licensing on your Content are your responsibility. You will pay all royalties and other amounts owed to any person or entity based on your Content, or on Kickstarter's hosting of that Content.

- You promise that if we use your Content, we're not violating anyone's rights or copyrights. If Kickstarter or its users exploit or make use of your submission in the ways contemplated in this agreement, you promise that this will not infringe or violate the rights of any third party, including (without limitation) any privacy rights, publicity rights, copyrights, contract rights, or any other intellectual property or proprietary rights.

- You're responsible for the stuff you post. All information submitted to the Site, whether publicly posted or privately transmitted, is the sole responsibility of the person from whom that content originated.

- We're not responsible for mistakes in your content. Kickstarter will not be liable for any errors or omissions in any content.

## 10. Kickstarter's Intellectual Property

> The content on Kickstarter is protected in various ways. You do have the right to use it for certain personal purposes, but you can't use it for anything commercial without getting permission first.

Kickstarter's Services are legally protected in various ways, including copyrights, trademarks, service marks, patents, trade secrets, and other rights and laws. You agree to respect all copyright and other legal notices, information, and restrictions contained in any content accessed through the Site. You also agree not to change, translate, or otherwise create derivative works of the Service.

Kickstarter grants you a license to reproduce content from the Services for personal use only. This license covers both Kickstarter's own protected content and user-generated content on the Site. (This license is worldwide, non-exclusive, non-sublicensable, and non-transferable.) If you want to use, reproduce, modify, distribute, or store any of this content for a commercial purpose, you need prior written permission from Kickstarter or the relevant copyright holder. A "commercial purpose" means you intend to use, sell, license, rent, or otherwise exploit content for commercial use, in any way.

## 11. How We Deal with Copyright Issues

> We comply with the Digital Millennium Copyright Act. To learn more about how we deal with claims of copyright infringement, read our Copyright Policy.

The Digital Millennium Copyright Act lays out a system of legal requirements for dealing with allegations of copyright infringement. Kickstarter complies with the DMCA, and we respond to notices of alleged infringement if they comply with the law and the requirements set forth in our Copyright Policy. We reserve the right to delete or disable content alleged to be infringing, and to

terminate accounts for repeat infringers. (We do this when appropriate and at our sole discretion.)

If you'd like to submit a claim of copyright infringement, please visit our Copyright Policy. Our
designated agent for notice of alleged copyright infringement is:

Kickstarter, PBC
Attn: Copyright Agent
58 Kent Street
Brooklyn, NY 11222
copyright@kickstarter.com

## 12. Deleting Your Account

You can delete your account at any time. Deleting your account won't make content you've already
posted go away.

You can terminate your account at any time. All provisions of this agreement survive termination of
an account, including our rights regarding any content you've already submitted to the Site. (For
instance, if you've launched a project, deleting your account will not remove the project from the
Site.)

## 13. Our Rights

To operate, we need to be able to maintain control over what happens on our website. So in this
section, we reserve the right to make decisions to protect the health and integrity of our system. We
don't take these powers lightly, and we only use them when we absolutely have to.

Kickstarter reserves these rights:

- We can make changes to the Kickstarter Site and Services without notice or liability.

- We have the right to decide who's eligible to use Kickstarter. We can cancel accounts or decline
  to offer our Services. (Especially if you're abusing them.) We can change our eligibility criteria at
  any time. If these things are prohibited by law where you live, then we revoke your right to use
  Kickstarter in that jurisdiction.

- We have the right to cancel any pledge to any project, at any time and for any reason.

- We have the right to reject, cancel, interrupt, remove, or suspend any project at any time and for
  any reason.

Kickstarter is not liable for any damages as a result of any of these actions, and it is our policy not to
comment on the reasons for any such action.

## 14. Warranty Disclaimer

We work hard to provide you with great services, but we can't guarantee everything will always work
perfectly. This site is presented as-is, without warranties.

You use our Services solely at your own risk. They are provided to you "as is" and "as available" and
without warranty of any kind, express or implied.

KICKSTARTER SPECIFICALLY DISCLAIMS ANY AND ALL WARRANTIES AND CONDITIONS OF
MERCHANTABILITY, NON-INFRINGEMENT, AND FITNESS FOR A PARTICULAR PURPOSE,
AND ANY WARRANTIES IMPLIED BY ANY COURSE OF DEALING, COURSE OF
PERFORMANCE, OR USAGE OF TRADE. NO ADVICE OR INFORMATION (ORAL OR WRITTEN)
OBTAINED BY YOU FROM KICKSTARTER SHALL CREATE ANY WARRANTY.

## 15. Indemnification

If you do something on Kickstarter that winds up getting us sued, you have to help defend us.

If you do something that gets us sued, or break any of the promises you make in this agreement,
you agree to defend, indemnify, and hold us harmless from all liabilities, claims, and expenses
(including reasonable attorneys' fees and other legal costs) that arise from or relate to your use or
misuse of Kickstarter. We reserve the right to assume the exclusive defense and control of any
matter otherwise subject to this indemnification clause, in which case you agree that you'll cooperate
and help us in asserting any defenses.

## 16. Limitation of Liability

If something bad happens as a result of your using Kickstarter, we're not liable (beyond a small amount).

To the fullest extent permitted by law, in no event will Kickstarter, its directors, employees, partners, suppliers, or content providers be liable for any indirect, incidental, punitive, consequential, special, or exemplary damages of any kind, including but not limited to damages (i) resulting from your access to, use of, or inability to access or use the Services; (ii) for any lost profits, data loss, or cost of procurement or substitute goods or services; or (iii) for any conduct of content of any third party on the Site. In no event shall Kickstarter's liability for direct damages be in excess of (in the aggregate) one hundred U.S. dollars ($100.00).

## 17. Dispute Resolution and Governing Law

We're located in New York, and any disputes with us have to be handled in New York under New York State law.

We at Kickstarter encourage you to contact us if you're having an issue, before resorting to the courts. In the unfortunate situation where legal action does arise, these Terms (and all other rules, policies, or guidelines incorporated by reference) will be governed by and construed in accordance with the laws of the State of New York and the United States, without giving effect to any principles of conflicts of law, and without application of the Uniform Computer Information Transaction Act or the United Nations Convention of Controls for International Sale of Goods. You agree that Kickstarter and its Services are deemed a passive website that does not give rise to jurisdiction over Kickstarter or its parents, subsidiaries, affiliates, assigns, employees, agents, directors, officers, or shareholders, either specific or general, in any jurisdiction other than the State of New York. You agree that any action at law or in equity arising out of or relating to these Terms, or your use or non-use of Kickstarter, shall be filed only in the state or federal courts located in New York County in the State of New York, and you hereby consent and submit to the personal jurisdiction of these courts for the purposes of litigating any such action. You hereby irrevocably waive any right you may have to trial by jury in any dispute, action, or proceeding.

## 18. The Rest

These are our official terms and our rules for how things work. (So if you ever see confusing or conflicting information about any of this stuff, just check these terms — they're the last word.) Thanks so much for reading them, and for using Kickstarter!

These Terms and the other material referenced in them are the entire agreement between you and Kickstarter with respect to the Services. They supersede all other communications and proposals (whether oral, written, or electronic) between you and Kickstarter with respect to the Services and govern our future relationship. If any provision of these Terms is found to be invalid under the law, that provision will be limited or eliminated to the minimum extent necessary so that the Terms otherwise will remain in full force and effect and enforceable. The failure of either you or Kickstarter to exercise any right provided for in these Terms in any way won't be deemed a waiver of any other rights.

These Terms are personal to you. You can't assign them, transfer them, or sublicense them unless you get Kickstarter's prior written consent. Kickstarter has the right to assign, transfer, or delegate any of its rights and obligations under these Terms without your consent. Kickstarter will provide you notice via email, written notice, or by conspicuously posting the notice on our Site.

**FIN**

These updated terms went into effect on October 19, 2014, at 12 a.m. Eastern Time, and apply to all projects launched on Kickstarter on or after that date. To see the previous version of these terms, which govern all projects launched before that date, click here.



# APPENDIX E

**INDIEGOGO**     Explore ⌄     How It Works     Equity Offerings     🔍

START A CAMPAIGN     Sign Up     Log In



Closed

### iBackPack - WiFi, Ultra-Thin & Powerful Batteries

WiFi, Many Batteries, 16 USB Ports, Bulletproof, Car and Wall Charger, High-Tech USB Cables + More

 **Doug Monahan**
Austin, United States
About

**$720,965** USD total funds raised
890% funded on October 14, 2015

    

❮     ❭

---

OVERVIEW                    PHONES & ACCESSORIES   PRODUCTION

The iBackPack has the capability to hold all of your electronics. There is a optional built-in WiFi connection and batteries galore. It includes a 20,000 mAh primary, 8,000 mAh secondary and a half a dozen other batteries that ensure your electronics are constantly charged.

**STORY**   UPDATES (54)   COMMENTS (3,725)   BACKERS (4,032)



### PERKS



**$75** USD $300 (75% Off)

#### 1.0 to 2.0 Expansion Upgrade

20,000 mAh battery - Mama - (5 - 2.1 USB output ports, 2 micro USB input ports), 3k Credit Card - micro + lightning. 2.6k PowerTube Battery, 5 port USB 3.4 A Wall Charger with Qualcomm 2.0 Quickcharge (3X charging speed). 6 additional (3 foot) LED recharging cables, 2 more 2 in 1 (3 foot) Zipper cables. 2 USB Fans. 2 USB LED Lightsticks Power/Data Transfer, Bluetooth Hi-fidelity Controller Headphones. 5 additional "standard" six inch recharging cables + numerous surprises and BETA eligibility.

296 claimed

**ESTIMATED DECEMBER 2016**





## Sorry

Because of its privacy settings, this video cannot be played here.



MULTIPLE OPENINGS FOR STORAGE

INTEGRATED TSA LOCK

INTEGRATED RAIN HOOD

WATERPROOF 1000D CORDURA FABRIC

PADDED LAPTOP POCKET

SIDE HANDLE

HIDDEN POCKETS AND 30+ POCKETS GALORE

ADJUSTABLE AND VENTILATED ERGONOMIC SHOULDER STRAPS

SIDE POCKETS

LAPTOP COMPARTMENT FOLDS OPEN FOR AIRPORT SCREENERS

REMOVABLE 4 PORT USB HUB WITH FLAP



## NEW BACKPACK UPGRADES



### GO-PRO CLIP

The iBackPack includes a GO-PRO clip with a 360 degree rotation. It is durable, rugged and further accents the bags focus on technology.



### COMPASS

The iBackPack 2.0 includes a compass permanently fixed on the top of the right shoulder strap. It glows in the dark and is an asset whether you are on a camping trip or merely trying to gather your bearings in an urban environment.



### LEATHER HANDLES

The iBackPack is designed to last for many decades. The handles will be used more than any other element, hence we are reinforcing, enhancing and improving the handles.



### SHOULDER STRAPS

We are turning the shoulder straps into your own command center. They are being widened in order to facilitate the ability to carry more money, credit cards, keys and other items you need when carrying the iBackPack.



### CABLE GUIDES

The iBackPack includes dozens of cable guides to ensure your cables are secured and out-of-the-way of the main storage layers within the iBackPack.





### CABLE HOLES

Each pocket in the iBackPack will have cable holes to allow any electronic device in the pocket to either receive or output power/data.



### WATER BOTTLE HOLDER

The mesh casing is being expanded in order to easily carry a 10 oz. water bottle.



### VELCRO ROLL

We are including a roll of 6 feet of 3/8 inch velcro - male and female - with adhesive tape built in. You can use this velcro in many ways as you feel are important for you.

---

**$65** USD $199 (67% Off)

### Powerpack to Wifi Upgrade

Upgrade your pledge for the iBackpack PowerPack to WiFi version. The upgrade will include the WiFi modem that empowers you to connect to the Internet at any time - essentially making your iBackPack a WiFi hotspot for up to 6 people. You should be able to use your existing plan with AT&T, Verizon, etc to support a SIM card inside of the modem for the iBackPack (Each carrier has their own rules and costs, but quite affordable in our opinion.)

5 claimed

ESTIMATED DECEMBER 2016



**$75** USD $199 (62% Off)

### Monolith 50,000 mAh Battery

Brought back by popular demand. The world's most powerful battery is the iBackPack Monolith 50,000 mAh. It is 2.5X times the reigning champion of power - the 20,000 mAh. We are custom building this innovative, massively powerful battery through the aggregation of numerous ultra-thin and ultra-powerful batteries. Our team's electrical engineers have been working diligently to create the Monolith from scratch. You'll be able to recharge via 6 Micro USB ports so charging time is less than 3 hours.

24 claimed

ESTIMATED DECEMBER 2016



**$159** USD + Shipping $499 (68% Off)

### iBackPack BulletProof Kevlar

The Kevlar plate is only 1 lb, 1/4 inch thick yet protects against .357 bullet, .44 magnum semi-jacketed hollow-point and even a 9 millimeter shell. We chose Level III protection because it is the standard for law enforcement bullet-proof vests, ultra-light yet ultra-strong. If you're going to be shot at, this plate is the one you would want for protection.

10 claimed

ESTIMATED DECEMBER 2016



**$169** USD + Shipping $249 (32% Off)

## AND MUCH MORE...



**STRAPS**

iBackPack 2.0 straps are military grade and designed to provide maximum support.



**SMARTPHONE VELCRO HOLDER**

We provide velcro holders on each of the shoulder straps to ensure you always have your phone within reach.



**BUCKLES**

The buckles used before were those you would find on a 12 year old girls backpack. We have upgraded these to those similar to ones used by soldiers.



**RUBBER BASE**

The iBackPack 2.0 includes a rubber base to protect your electronics - even if dropped from a 2nd story building. It's design ensures the bag itself always remains "puddle proof".



**OPTIONAL BAG**

We have build the waist strap with clip-ons to allow you to add a fanny pack style bag. This will provide you the ability to carry a wallet, passport, checkbook, keys, eyeglasses or anything necessary in your everyday life.



**HIDDEN GUN POCKET**

A hidden gun pocket is strategically positioned to be accessible when the iBackPack is being used as a Roman Shield. The zipper is ultra-fast to open giving you maximum time to react to a threat.



**ROMAN SHIELD GRIPS**

The iBackPack includes strategically placed handles, holders and grips that allow you to hold the iBackPack as a Roman Shield. With one arm you'll be able to hold and maneuver up to 100 lbs.

**SIX ADDITIONAL KEY HOLDERS**

The iBackPack 2.0 includes six clips to hold keys or other objects. They are versatile, strong and may be used for multiple purposes.

**ADVANCED WATERPROOFING**

The final step in the iBackPack production process includes being sprayed with Scotchguard. The iBackPack is as "water proof" as is physically possible.

## iBACKPACK™ 1.0
## STANDARD CONFIGURATION



### iBackPack 1.0 Power Pack

iBackPack - 007 Style Pockets and Power High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables (5), Retractable Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, Micro/Mini USB Port, Bluetooth Speaker/Controller, iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zipper

42 claimed

**ESTIMATED DECEMBER 2016**



**$225** USD + Shipping $399 (43% Off)

### iBackPack 1.0 WiFi Version

3G/4G WiFi/MiFi capabilities - High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables, Retractable Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, 3 Micro/Mini USB Ports, Bluetooth Speaker/Controller, GPS tracking

0 claimed

**ESTIMATED DECEMBER 2016**



**$299** USD + Shipping $399 (25% Off)



# $225
## iBackPack 1.0
## Wi-Fi Version

+ SHIPPING

*Expected retail price $349

- 20,000 mAh Lithium Polymer Main Battery
- 8,000 mAh additional Li-Po Battery
- 5x USB SMART Zipper cable
- 4 Waterproof USB Ports 3.0
- GPS – SIM not included
- Wi-Fi – 3G/4G – Connect up to 6 Friends
- Retractable Power Cord
- Universal 110V/220V to USB wall plug
- Car charger with 2 USB ports
- Bluetooth Audio System
- iPhone/Android Controller Apps
- Anti-Theft Notification / Protection System
- Lifetime Limited Warranty



CHARGE ALL YOUR DEVICES.
ANYWHERE.

$299    USD + Shipping $399 (25% Off)

**iBackPack 2.0 WiFi**

iBackPack 2.0 WiFi 3G/4G WiFi, 20k mAh LCD main battery + Flashlight, 8k mAh secondary, 3k mAh Credit Card Battery, 2.6k Lipstick Style Battery, 8k mAh Lamp Battery, USB Wall Charger, Car Charger System, 4 USB Port Hub, 3 in 1 Smart Cable, Zipper Cable - Micro and Lightning, Bluetooth Speaker/Controller, TSA Lock, 50+ pockets, Smart Lighted USB Cable, Retractable USB Power Cord, 12 Extra USB Ports. GPS tracking, iOS/Android mobile app. Luggage Tags/Key Tags/Lost+Found Return System, more.

41 claimed

ESTIMATED DECEMBER 2016



$349    USD + Shipping $449 (22% Off)

**iBackPack 1.0 Sales Pro**

3G/4G WiFi/MiFi capabilities - AT&T, Verizon, T-Mobile, Sprint and more. Be the Hot-Spot. High-Tech backpack with 50+ pockets for iPhone/Android/Notebook /Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables, Retractable Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, 3 Micro/Mini USB Ports, Bluetooth Speaker/Controller, SALES PRO INCLUDES 10,000 B2B contacts downloadable per month including their email addresses.

5 claimed

ESTIMATED DECEMBER 2016

BECOME A
# Wi-Fi/Mi-Fi HOTSPOT



$450 USD + Shipping $900 (50% Off)

**3k mAh UltraThin Bar/Club/Uber**

Our 3,000 mAh ultra-thin & powerful bar, hotel, club, uber driver bundle is ideal for same to make some extra money and more tips. Keep your patrons smartphones charged without going through the hassle of plugging them into your wall sockets. Includes Micro-USB and Lightning USB recharging cable. Powerful enough to fully recharge any iPhone or Android Phone. Box of 30 Shipped anywhere in the world. Make sure to purchase using the link provided by your assigned territory representative.

0 claimed

**ESTIMATED DECEMBER 2016**



   
    

## 20000MAH "MAMA" POWER BANK

**INCLUDED IN 2.0 UPGRADES ONLY** ————



2.0A Input Port

5 x 2.1A Output USB ports

**INCLUDED IN 2.0 UPGRADES ONLY**

2 X 2.0A Input Ports

LED Power Indicator

2.0A Input Port

Indicator ON Button

# 20000mAh

Our 20000mAh Mama Battery is recharged faster than any 20,000 mAh battery in the world due to multiple Micro USB input ports.

## INCLUDED IN 2.0 UPGRADES ONLY

# BLUETOOTH AUDIO SYSTEM
## INCLUDED



Built-in microphone

Pause button with memory

Waterproof

AUX line in

High fidelity bass

TF card function, WAV, Mp3, WMA support

High capacity battery

## CHARGING ZIPPER CABLE
### INCLUDED



## TYPE-C CHARGING CABLE
### INCLUDED



Powers the new 2015 macbook
and other USB-C laptops

## INCLUDED IN 2.0 UPGRADES ONLY
5 PORT
## QC2.0 USB WALL CHARGER

| QC2.0 | 40W | 2.4A |
|---|---|---|
| Qualcomm powered 3X Charging Speed | Charge all your devices easily | Safe, reliable, maximum power |



LED Indicator

### INCLUDED IN 2.0 UPGRADES ONLY

4 USB Charging ports 1A - 2.4A

QC2.0 USB Charging port

The IBackPack 2.0 includes the largest and most powerful wall charger in the world. Its' 5 ports allow you to keep all of your electronics fully charged. All ports are 2.4 amp which is more than double the 1.0 amp standard. All ports a 2.4 X the 1.0 standard. We've included Qualcomm 2.0 QuickCharge technology to allow triple the charging speed on the 1st port.

## INCLUDED IN 2.0 UPGRADES ONLY

## DC 12V - 24V USB CAR CHARGER

INCLUDED



Android/Apple

Features a retractable 3 foot cable on a spring and allows both the drivers and passengers phones/tablets to be recharged simultaneously

2.1A USB Output

## INCLUDED IN 1.0 AND 2.0 IBACKPACK



## TSA CHECKPOINT FRIENDLY

You don't have to remove your notebook computer with the iBackPack TSA Checkpoint Friendly bag

TSA Checkpoint Friendly Display to alert TSA employees - ability to quickly move through TSA without hassles

Federal Aviation Administration-compliant

TSA-accepted Travel Sentry Approved

Department of Transportation-compliant



## INTEGRATED TSA RECOGNISED LOCK

**TRAVEL SENTRY® APPROVED**

TSA officers have tools for opening and re-locking baggage with accepted and recognized locks, such as Safe Skies® and Travel Sentry®, reducing the likelihood of damaging the lock or bag if a physical inspection is required. TSA is not liable for damage caused to locked bags that must be opened for security purposes.



A perfect combination of
technology and design



# $169

+ SHIPPING

# iBackPack 1.0
## Power Pack

*Expected retail price $249

- 20,000 mAh Lithium Polymer Battery
- 5x USB SMART Zipper cable
- 4 Waterproof USB Ports 3.0
- Retractable Power Cord
- Universal 110V/220V to USB wall plug
- Car charger with 2 USB ports
- Bluetooth Audio System
- iPhone/Android Controller Apps
- Anti-Theft Notification / Protection System
- iBackPack Buyers Club Discounts
- Lifetime Limited Warranty



It was Indiegogo who saw the potential of our project just after launching our social media and website. After surprisingly gathering almost 200,000 supporters just in our Facebook page alone, we found ourselves having a community ready to support us. The community we built is what Indiegogo is all about and here is where we felt most at home to launch iBackPack™.





# PERKS

VISIT SITE

# FAQ

**How can I order the iBackPack™?**
You can order right here on the Indiegogo page. People who back the project on Indiegogo get to have the very first iBackPacks and save a bunch on the future retail prices. Just click on the "Back this Project" button on the right hand side of the campaign page.

**Can I purchase the iBackPack™ in retail stores?**
We are hopeful that the iBackPack will be wildly successful with our campaign launch - and hence enhance the chances of large retailers such as Wal-Mart, Sears, JP Penneys, Toys-R-Us and others taking notice. Our plan is to have the iBackPack become a staple product in all major retailers in 2016 at a different price.

**Can I order more than one?**
You can definitely pre-order as many iBackPacks as you'd like - the more the better! Just increase your pledge by $165 ($150 + US shipping) or by $265 (for international) for each extra unit. So $330 for 2, $495 for 3, etc. Shipping will double because we have to send each unit separately. You'll also have a chance to enter different addresses at the end of the campaign for each iBackPack. You can also look at our bulk option for 10 iBackPack's in one order. Get all your friends on-board for some pretty good savings!

**Why is international shipping so expensive?**
We're working with a full-scale logistics and distribution team to make our international deliveries as effective as possible. The total price of $265 will still get you an iBackPack for less than the eventual retail price and should let us ship to anyone, anywhere.

**How long will the battery last?**
The battery charging capabilities depend on how many iPhone, iPad devices you charge before recharging the primary battery.
The bluetooth speaker is removable, and with the self-contained battery has +1400 Mah rating good for around 8 hours per charge. It charges separately.
The LED and USB draw very little power, and with our smart(er) circuitry, you will be able to charge all day if needed without an issue.

**Does the iBackPack charge all cell phones?**
Yes, any cell phone or device that utilizes a 5V USB port can be charged.

**How much does the iBackPack weigh?**
Total weight for the iBackPack, including all parts is less than five pounds.

**When are iBackPacks expected to ship?**
We expect it will take us six months from the time the Indiegogo program ends until we are able to complete all shipments. The first group should be leaving our shipping docks within ninety days.

**Where are the iBackPacks assembled?**
Austin, Texas.

**How much money are you expecting to raise?**
Our minimum goal is $50k but we hope there will be much more excitement and consequently more active participants. We are hopeful to be one of the most successful Indiegogo programs in their history - but . . . realize that a great percentage of those on Indiegogo feel the same way due to their belief in their product.

**Can I get a refund?**
Pre-orders are non-refundable. By making a contribution to this campaign, you acknowledge that you understand that you are contributing to a work-in-progress and not making a direct purchase. For more details please see Indiegogo's Terms of Use.

**I'm a member of the press. Where can I download the press kit?**
Please visit our website's Press page.

**I don't see my answer here. Who do I contact?**
Please email to info@ibackpack.mobi.
We will get back to you as soon as possible.

Let us know if you think this campaign contains prohibited content.



# APPENDIX F

Explore    Start a project    About us                              **KICKSTARTER**

### iBackPack 2.0 - 4G MiFI, HiTech Batteries - Smart Cables



iBackPack 2.0 - 3G/4G Wi-Fi/Mi-Fi, Bluetooth Audio, Massive Batteries, 6 USB, Wireless/Car Charger, 50 Pockets, Bulletproof Options

Created by

**Doug Monahan**

252 backers pledged $76,694 to help bring this project to life.

---

Campaign     FAQ     Updates     Comments     Community

**About this project**




📍 Austin, TX  ⚡ Wearables

**$76,694**
pledged of $50,000 goal

**252**
backers



# iBackPack™ 2.0
## NEXT GENERATION
## BACKPACK

- Padded handles
- Best zippers/buckles
- Weather proof
- TSA friendly
- High quality materials
- Retractable USB Micro Recharging cable
- 4 ports USB HUB
- RFID blocking for Jpn Sleeves
- Bullet Proof pocket for Kevlar plate
- 10+ compartments
- Side Handle
- Bluetooth Speaker Audio System
- Hidden pockets & secret compartments
- Notebook safely padding

*iBackPack 2.0 is revolutionary new technology. It is a communications powerhouse with the largest possible batteries in 2016. WiFi/MiFi, iOS/Android Controller Apps and much more*

---

**Support this project**



**Pledge $25 or more**

iBackPack Luggage Tags, ID Card, KeyFobs, Lost/Found National Service and updates throughout campaign.

We welcome you to pen our team and assist us with funding and your ideas on how we can turn our idea into reality.

ESTIMATED DELIVERY        SHIPS TO
Jun 2016                  Anywhere in the world

3 backers

**Pledge $25 or more**

YOUR CUSTOM PLEDGE?
1) Use the Pledge Calculator to find out the total cost of the EXTRA OPTIONS GALORE. (https://goo.gl/8HlMOE)
2) Place the calculated amount as the pledge for this reward
3) We will send you a survey for you to pick your choice of the iBackPack 2.0 additional accessories.

ESTIMATED DELIVERY        SHIPS TO
Sep 2016                  Anywhere in the world

4 backers

**Pledge $149 or more**

iBackPack 2.0 Starter

High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore.

+ 3K mAh Credit Card Style Battery
+ TSA Lock
+ USB Fan
+ 3-1 Charging cable
+ USB Light Stick

Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, Rain/Snow Hood and Myriad of Options to Consider

ESTIMATED DELIVERY        SHIPS TO
Sep 2016                  Anywhere in the world

7 backers

**Pledge $199 or more**

iBackPack 2.0 PowerPack Basic

High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore.

+ 15600 mAh LCD Power bank
+ ID Card - Luggage Tag - Key Fob
+ 3K mAh Credit Card Style Battery
+ TSA Lock
+ USB Fan
+ 3-1 Smart cable (Micro USB/lightning/USB C)
+ USB Light Stick
+ USB Wall Charger



+ USB Car Charger
+ Bluetooth Speaker
+ 4 Port USB HUB

Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, Rain/Snow Hood and Myriad of Options to Consider

ESTIMATED DELIVERY          SHIPS TO
Sep 2016                   Anywhere in the world

19 backers

We built the iBackPack from scratch. Pockets, secret compartments, bullet-proof kevlar pockets, batteries galore, carabiners, RFID blocking sleeves, retractable usb power cables and much much more

**Pledge $249 or more**

iBackPack 2.0 - Power Pack

High Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 30k mAh main battery + Flashlight, 8k mAh Battery + modem, Smart Cables, Retractable Power Cord, 110V/220V to USB dual port (1A & 2.1) wall plug, Advanced Car Charging System - 1A & 2.1A, 8 USB Ports, Micro/Mini USB Port, Bluetooth Audio System, Anti-Theft System, iPhone/Android Controller Apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, TSA Approved Lock, Rain/Snow Hood, Hidden Pockets, Secret Compartments and Myriad of Options to Consider

EXTRA OPTIONS GALORE: Kevlar "Bullet Proof" Pad, Skateboard Style Travel System, Wireless charger, Credit Card 3k mAh, Lipstick Case 2.2k mAh, 5.4k mAh Battery + Flashlight, Solar Charging Panels, "Rearview camera", plus over 30 Options.

Select Options With FollowUp email.

ESTIMATED DELIVERY          SHIPS TO
Sep 2016                   Anywhere in the world

52 backers



**$299**
+ SHIPPING

iBackPack 2.0™
**Wi-Fi**
Expected retail price **$399**

- Wi-Fi / Mi-Fi 3G/4G with 8,000 mAh battery
- 20,000 mAh battery with flashlight
- 1 A USB, 1 2.1 A USB, 1 2.1 Micro USB
- +30 pockets (with hidden compartments)
- Retractable 2m Power Cord Recharging System
- Ultra-smart Cables (X) - LED charging display
- Universal 110V/220V to USB wall plug
- Car charger with 2 USB ports
- 4 port USB HUB
- Bluetooth Speaker/Microphone/Controller
- iPhone/Android mobile apps
- Luggage Tag, 4 Key Fobs, ID Card & Lost/Found Service
- RFID Identify Theft Protection Sleeves
- TSA Approved Zipper Locking System
- Bluetooth stereo headset

**PLEDGE NOW**

The iBackPack 2.0 WIFI/MIFI version is a communications powerhouse. You have 24/7 high-speed internet connection coupled with multiple massively powerful batteries, hidden pockets and secret compartments, iOS/Android controller apps and much more.

**Pledge $249 or more**

iBackPack 2.0 Wi-Fi Basic

High Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore.

- 1500S mAh LCD Power bank
- 8,000mAh Power Bank + MiFi Modem
- USB Wall Charger
- USB Car Charger
- 3-1 Smart cable (Micro USB/lightning/USB C)
- Bluetooth Speaker
- ID Card - Luggage Tag - Key Fob
- 4 Port USB HUB
- TSA Lock
- 3K mAh Credit Card Style Battery
- Lipstick Style Battery
- USB Fan
- USB Light Stick
- LED Smart Charging cable (Micro USB or lightning)

Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, Rain/Snow Hood and Myriad of Options to Consider

ESTIMATED DELIVERY          SHIPS TO
Sep 2016                   Anywhere in the world

16 backers



CHARGE ALL YOUR DEVICES. ANYWHERE.

BECOME A
**Wi-Fi/Mi-Fi HOTSPOT**

**Pledge $299 or more**

iBackPack 2.0 WIFI/MIFI VERSION

3G/4G WIFI/MIFI capabilities - AT&T, Verizon, T-Mobile, Vodaphone, Orange, O2, Sprint and more. Be the red-Spot. High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20k mAh main battery + Flashlight, Smart Cables, Retractable USB Power Cord, 110V/220V to USB wall plug, Car Charger, 8 USB Ports, 3 Micro/Mini USB Ports, Bluetooth Speaker/Controller, GPS tracking, 8k mAh Extra Battery + Flashlight, 6k mAh Lipstick Style Battery, iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, TSA Approved Lock, Logskin Pouch, Rain/Snow Hood and much more

EXTRA OPTIONS GALORE: Kevlar "Bullet Proof" Pad, Skateboard Style Travel System, Wireless charger, Credit Card 3k mAh, Lipstick Case 2.2k mAh, 5.4k mAh Battery + Flashlight, Solar Charging Panels, "Rearview camera", plus over 30 Options.

Select Options with FollowUp email



You are the **HOTSPOT**
Up to six friends can connect

Small US carriers and Intl tablets for Android / Apple

8,000mAh Battery

WI-FI/MI-FI CONNECTIONS VIA ALL MAJOR CARRIERS IS STANDARD

1A USB          Micro USB          SIM Card          3G/4G/Wi-Fi
Output          Charging Interface  (Supports all    Router
                                    major carriers)

AT&T   Sprint   verizon   T·Mobile·
vodafone   Telstra   orange   O2   Digicel

Regardless of your location in the world, you will be able to connect to the internet using your existing internet connections. Cost is normally only $5 a month for unlimited access.



*Regardless of your location in the world, you will be able to connect to the internet using your existing internet connections. Cost is normally only $5 a month for unlimited access.*

## iBackPack 20K mAh Battery

INCLUDED

NEVER LOSE
**POWER AGAIN**



LED display showing level of battery charge

1.0A USB Output

2.1A USB Output

Micro USB Charging Interface

Flashlight included

*The iBackPack 2.0 20k mAh main battery bank can recharge a smartphone up to 10k from scratch.*
*www.ibackpack.co*



*The iBackPack 20,000 mAh Main battery coupled with our custom designed LED smart cables.*

## IBACKPACK LIPSTICK BATTERY

INCLUDED



iBackPack™

2.1A Output

Input

**2,600 mAh**

*The iBackPack 2.0 Lipstick Style battery holds 2 iPhone/Android charges and can be recharged over 1,000x. It is small, portable and included with all pledges.*

## CREDIT CARD STYLE BATTERY

INCLUDED



**3,000 mAh**

Micro Charging interface

iPhone/6/s adapter

LED Battery/Charging Status

6mm

Micro USB connector

*The iBackPack 2.0 credit card style battery holds 2 smartphone charges - can be recharged thousands of times and thin enough to fit into any wallet.*



"Rearview camera", plus over 30 Options

Select Options with Follow-up email.

ESTIMATED DELIVERY          SHIPS TO
Sep 2016            Anywhere in the world

112 backers

---

### Pledge $399 or more

iBackPACK - SALES PRO VERSION

3G/4G WIFI/MiFi capabilities - AT&T, Verizon, T-Mobile, Vodaphone, Orange, O2, Sprint and more. Be the Hot-Spot. High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables (3), Retractable USB Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, 3 MicroMini USB Ports, Bluetooth Speaker/Controller, GPS tracking, 6,000 mAh Extra Battery + Flashlight, iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, TSA Approved Lock, Liquids Pouch, Rain/Snow Hood and much more.

DOWNLOADABLE B2B CONTACTS: Up to 10k contacts per month.

EXTRA OPTIONS GALORE: Kevlar "Bullet Proof" Pad, Skateboard Style Travel System, Wireless charger, Credit Card 3k mAh, Lipstick Case 2.2k mAh, 5.4k mAh Battery + Flashlight, Solar Charging Panels, "Rearview camera", plus over 30 Options.

Select Options With Follow-up email.

ESTIMATED DELIVERY          SHIPS TO
Sep 2016            Anywhere in the world

14 backers

---

### Pledge $1,300 or more

iBackPack 2.0 WIFI/MiFi VERSION - FIVE UNITS

3G/4G WIFI/MiFi capabilities - AT&T, Verizon, T-Mobile, Vodaphone, Orange, O2, Sprint and more. Be the Hot-Spot. High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables (3), Retractable USB Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, 3 MicroMini USB Ports, Bluetooth Speaker/Controller, GPS tracking, 6,000 mAh Extra Battery + Flashlight, iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, TSA Approved Lock, Liquids Pouch, Rain/Snow Hood and much more.

EXTRA OPTIONS GALORE: Kevlar "Bullet Proof" Pad, Skateboard Style Travel System, Wireless charger, Credit Card 3k mAh, Lipstick Case 2.2k mAh, 5.4k mAh Battery + Flashlight, Solar Charging Panels, "Rearview camera", plus over 30 Options.

Select Options with Follow-up email.

ESTIMATED DELIVERY          SHIPS TO
Sep 2016            Anywhere in the world

2 backers

---

### Pledge $2,600 or more

iBackPack 2.0 WIFI/MiFi VERSION - TEN UNITS

3G/4G WIFI/MiFi capabilities - AT&T, Verizon, T-Mobile, Vodaphone, Orange, O2, Sprint and more. Be the Hot-Spot. High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables (3), Retractable USB Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, 3 MicroMini USB Ports, Bluetooth Speaker/Controller, GPS tracking, 6,000 mAh Extra Battery + Flashlight, iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zippers, TSA Approved Lock, Liquids Pouch, Rain/Snow Hood and much more.

EXTRA OPTIONS GALORE: Kevlar "Bullet Proof" Pad, Skateboard Style Travel System, Wireless charger, Credit Card 3k mAh, Lipstick Case 2.2k mAh, 5.4k mAh Battery + Flashlight, Solar Charging Panels, "Rearview camera", plus over 30 Options.

Select Options with Follow-up email.

ESTIMATED DELIVERY          SHIPS TO
Sep 2016            Anywhere in the world

2 backers

Funding period

Mar 9 2016 - Apr 13 2016 (35 days)



iBackPack 2.0 includes 6,000 mAh Credit Card Style Battery able to recharge a iPhone/Android up to 4x. Also in the photo is the Lamp combo 10,000 mAh battery.



## BLUETOOTH AUDIO SYSTEM
### INCLUDED



The Bluetooth Speaker provides superior listening as well as functions as a high-quality speaker phone.



iBackPack 2.0 Speaker System (also showing included FAN) The speaker doubles as a speaker phone allowing you to control your smartphone/tablet through the speaker.



**STAY CONNECTED 24/7 WITH THE IBACKPACK**
**HEADPHONES/MICROPHONE/AUDIO SYSTEM**

## Bluetooth Headphones, Microphone

INCLUDED



- ✔ High definition - high quality audio
- ✔ iOS system display for batteries
- ✔ Answer Phone with voice prompts
- ✔ Ultimate remote-office system
- ✔ High-end chipset
- ✔ 6 Hours Talk Time / 8 Hours Listen
- ✔ Ultra-Fast Battery Recharger

*The Bluetooth earbuds/headphones provide audio controls to the iPhone/Android iBackPack app,
superior audio listening similar to BEATS.*

## IBACKPACK SMART USB CABLES

INCLUDED



Turns Bright Blue                    Turns Bright Red
when fully charged                   when low battery

*The iBackPack 2.0 cables were designed from scratch. They provide lights to display the charging levels
- red means charging and blue is fully charged. www.ibackpack.co*



*iBackPack 2.0 includes 2 Zipper Cables with microlightning connector • 2 Smartcables with LED light to
signify the charging level of devices. Blue = charged, Red = dead.*

## CHARGING ZIPPER CABLE

INCLUDED



→ Android

→ Apple

We evaluated over one hundred cables before choosing the Zipper
model. It is extremely durable, has a high transfer rate of data/power
and supports all Apple and Android products.

## TYPE-C  CHARGING CABLE
### INCLUDED





*The iBackPack 2.0 includes a 10,400 mAh charger, mirror and stand to hold your smartphone so you can participate in Face Time meetings as well as watch Youtube videos. It's ultra-small and ensures you never lost power.*



*The Lightstick provides a nightlight and flashlight of sorts to assist in emergency situations*
www.ibackpack.co



YOU CAN CHARGE **UP TO 4 DEVICES** AT ONCE
VIA THE IBACKPACK™ USB CHARGING PORT

## 4 PORT USB 2.0 HUB
### INCLUDED



USB Input

Output 4 x USB 2.0

## 110V/220V WALL CHARGER
### INCLUDED



2.1A USB
Output

LED
Indicator

## DC 12V - 24V USB CAR CHARGER
### INCLUDED



Android/Apple

2.1A USB
Output



iBackPack 2.0 Car Charger - 3 Ft. retractable micro/lightning usb cable able to charge all computers and other electronic devices in the iBackPack with one plug.



iBackPack 2.0 Car Charger at factory being produced. iBackPack 2.0 includes Car Charger superior to all on market. It can keep computers, cameras, smartphones or tablets in the iBackPack charged while driving.



iBackPack 2.0 includes a Fan that works with all iPhones due to its Lightning Style USB connector. The Fan is ultra-silent yet very powerful. It will keep you cool in business meetings, church or wherever you are.



iBackPack 2.0 includes a Fan with USB-Standard plug. Also shown in this photo is the iBackPack 2.0 car charger you will receive. Car charger has 3 ft. retractable micro/lightning connectors.









iBackPack 2.0 Luggage Tags, VIP ID Card, KeyFobs. Should you misplace/lose the iBackPack we maintain a lost and found service to return your iBackPack to you.







*The iBackPack 2.0 mobile apps provide tremendous control over batteries, audio, GPS tracking and much more. www.ibackpack.co*

IBACKPACK 2.0™
## OPTIONAL ADD-ONS



TESTING
## THE ELECTRONICS



*We are thoroughly testing each and every one of the products and welcome our backers to participate in the BETA programs. All products come with a life-time replacement warranty and support. Visit www.ibackpack.co for details.*



## $249
+SHIPPING

**IBACKPACK 2.0™**
# POWER BACKPACK
Expected retail price **$349**

- 20,000 mAh main battery with flashlight
  1.1A USB, 1.2.1 A USB, 1.2.1 Micro USB
- +30 pockets (with hidden compartments)
- Retractable 2m Power Cord Recharging System
- Ultra-smart Cables (5) - LED charging display
- Universal 110V/220V to USB wall plug
- Car charger with 2 USB ports
- 4 port USB HUB
- Bluetooth Speaker/Microphone/Controller
- iPhone/Android mobile apps
- Luggage Tag, 4 Key Fobs, ID Card & Lost/Found Service
- RFID Identify Theft Protection Sleeves
- TSA Approved Zipper Locking System
- Bluetooth stereo headset

**PLEDGE NOW**

*The iBackPack 2.0 PowerPack arms you with the most powerful backpack on the market in 2016. Massive 20k mAh Battery, Credit Card Battery, Lipstick Battery, 110V to USB Wall Charger and dozens of other high-tech features.*



## $399
+SHIPPING

**IBACKPACK 2.0™**
# SALES PRO
Expected retail price **$499**

- Downloadable B2B contacts
  Up to 10k contacts per month
- Wi-Fi / Mi-Fi 3G/4G with 8,000 mAh battery
- 20,000 mAh main battery with flashlight
  1.1A USB, 1.2.1 A USB, 1.2.1 Micro USB
- +30 pockets (with hidden compartments)
- Retractable 2m Power Cord Recharging System
- Ultra-smart Cables (5) - LED charging display
- Universal 110V/220V to USB wall plug
- Car charger with 2 USB ports
- 4 port USB HUB
- Bluetooth Speaker/Microphone/Controller
- iPhone/Android mobile apps
- Luggage Tag, 4 Key Fobs, ID Card & Lost/Found Service
- RFID Identify Theft Protection Sleeves
- TSA Approved Zipper Locking System

**PLEDGE NOW**

*The iBackPack 2.0 Sales Professional Version arms sales people with a high-tech communications powerhouse. WiFi/MiFi, Bluetooth Headset/Speaker Phone, 5 Massive Batteries, Retractable Power, Wall Power and 10k B2B downloadable hotleads w/emails.*

THE
# iBACKPACK 2.0™ TEAM



**DOUG MONAHAN**
CEO AND FOUNDER

   

**ILE JUGOVSKI**
VICE PRESIDENT

**DUNCAN BONNICI**
CHIEF TECHNOLOGY OFFICER

**OSZKAR MIKLOS**
SENIOR CREATIVE DIRECTOR

**SLAVEN BERAM**
SENIOR HUVR DESIGNER

 



**VERONICA CABRALES**
EXECUTIVE ASSISTANT TO THE CEO

**MILORAD SIBALIC**
DEVELOPER

**GLAUBER RODRIGUES**
VIDEO SERVICES



*iBackPack 2.0 - 20,000 mAh Battery shown with LED Cables included. We have prototypes of our magnetic cables and are planning on providing as stretch goals.*



*iBackPack 2.0 is TSA compliant thus allowing your to quickly and easily move through security.*

## Risks and challenges

While manufacturing a product has become easier in today's well-connected world, it's still quite a complex challenge. To best prepare for the challenges ahead, we've partnered with supply chain and manufacturing experts and have recruited advisers and board members, who can provide expert advice and help us tackle challenges in production, engineering and retail management.

We have developed our plan for manufacturing in Asia and for shipping to our backers around the world. We have sourced the factories for all of iBackPack major components. For the two years, we've been developing long-term working relationships with these manufacturers, and they have been invaluable and active partners during our prototype development phase. They have approved the iBackPack design for its manufacturability and are committed to its success. During the production process, we expect to make minor changes to optimize the design for mass production. On the logistics side, we have established partnerships with a US fulfillment house and international shippers to help the iBackPacks get to where they're going quickly and safely.

Although it's difficult to plan for every unforeseen circumstance, such as political or economic events that might delay production or delivery, we've created contingency plans should these type of problems arise. Nevertheless, we are certain to face unexpected challenges throughout this journey and will do our best to solve them quickly. We pledge to keep our backers well-informed in a timely manner throughout the entire production process and to do everything we can to deliver the iBackPacks to you as planned.

**Learn about accountability on Kickstarter**

Questions about this project? **Check out the FAQ**

Report this project to Kickstarter



**About us**
What is Kickstarter?
Who we are
Impact
Jobs
Press
Stats
Newsletters
Spotlight
Drip
Kickstarter Live
The Year In Kickstarter: 2016

**Help**
Help Center
Our Rules
Creator Handbook
Campus
Experts
Trust & Safety
Support
Terms of Use
Privacy Policy
Cookie Policy

**Discover**
Art
Comics
Crafts
Dance
Design
Fashion
Film & Video
Food

Games
Journalism
Music
Photography
Publishing
Technology
Theater

**Hello**
Happening
Company Blog
Engineering Blog
The Creative Independent

KICKSTARTER PBC
© 2017

English

# APPENDIX G

 **INDIEGOGO**   Explore ⌄   How It Works   Equity Offerings   🔍   **START A CAMPAIGN**   Sign Up   Log In





‹ ❘ ›

Closed

## MOJO - Bag, Battery, Cables, Plugs & Sales Leads

Worlds most powerful Bag and Battery + recharging system for all electronics, RFID blocking & more

Doug Monahan
Austin, United States
About

**$3,644** USD raised by 33 backers

36% of $10,000 flexible goal

♡ f 🐦 🔗 </>

STORY   UPDATES (5)   COMMENTS (50)   BACKERS (33)

PERKS



# I AM MOJO
## YOUR EVERYDAY COMPANION

**mojo™**
Stay Powered

Bag, Battery and Power. The purpose of MOJO is to ensure all of your electronic gear is fully charged - all the time. We've added car chargers, 110V wall chargers. Apple and Android cables, retractable power cord, LEGO style velcro dividers, multiple options and colors.

**$75** USD + Shipping

**MOJO - Standard - Early Bird**
20,000 mAh battery system (strongest available to-date), Configure like LEGOs with the ability to create unlimited compartments using velcro, Car Recharger, Apple/Android micro + standard USB cables, Retractable power cord, RFID blocking system for identity protection. Plenty of room for your purse, camera, wallet, keys, credit cards, business cards. iPad, iPhone, Android tablet or smartphone. MOJO is a walking powerhouse. Stretch goals include GPS tracking, alarm system and mobile app.

10 out of 500 claimed
Ships Worldwide

**ESTIMATED MARCH 2016**

**$99** USD + Shipping

**MOJO - Standard**
20,000 mAh battery system (strongest available to-date), Configure like LEGOs with the ability to create unlimited compartments using velcro, Car Recharger, Apple/Android micro + standard USB cables, Retractable power cord, RFID blocking system for identity protection. Plenty of room for your purse, camera, wallet, keys, credit cards, business cards. iPad, iPhone, Android tablet or smartphone. MOJO is a walking powerhouse. Stretch...

## 01 POWER
### 20,000 mAh BATTERY



**UNLIMITED POWER**

MOJO - at 20,000 mAh - has the largest commercially available battery on the market today. The Lithium Polymer power bank allows you to always stay connected with the world. It is easy to recharge through our retractable USB recharging cables. We provide iPhone and Android interconnect system, 110v and 220v wall plugs convert power to USB cables. If we missed anything - let us know and we will consider adding it. Build your own Bag - BYOB.

### NEVER LOSE POWER AGAIN



## 02 CHARGE ALL YOUR DEVICES

CAN CHARGE THE FOLLOWING DEVICES AND MANY MORE



**CHARGE ALL YOUR DEVICES**

Losing power in 2015 isn't acceptable. You could miss important customer emails, emergency phone calls - but not if you have MOJO. Your iPhone, iPad, Android phone, Android tablet, GoPro Camera, Digital Camera from any manufacturer . . . you name it. Our backup system ensures all of your content is stored in the cloud through a special Dropbox OEM relationship.

---

goals include GPS tracking, alarm system and mobile app.

0 claimed
Ships Worldwide

ESTIMATED MARCH 2016

**$169** USD + Shipping

**MOJO - TWO UNITS**

The Ultimate bag to store your iPhone/Android phone, tablets and cameras. Of course, plenty of room for your purse, wallet, keys, credit cards, etc. Powerful 20,000 mAh battery recharging system, Car USB recharger &amp; retractable USB wall charger.

1 claimed
Ships Worldwide

ESTIMATED MARCH 2016

**$199** USD + Shipping

**MOJO - SALES PRO VERSION**

MOJO Bag + B2B Sales Leads - One Year Subscription - http://goo.gl/FIDLrp Download up to 60k B2B Leads/5k per month/12 months. Choose from 4 Million Chiefs. 13 M Presidents, 12 M Directors, 13 M Managers, 1 M Sales Professionals, 1 M Computer/Sofware Purchasers. Includes Fortune 1000, Global 500, Inc. 500. Emails included with guaranteed delivery. Search and download online by Job Title, Company, City, State, Zip, Employee Count, Annual Revenue, SIC Code and much more. Hit your sales numbers.

0 claimed
Ships Worldwide

ESTIMATED MARCH 2016

**$235** USD + Shipping

**MOJO - 3 Units**

Massive 20,000 mAh battery system with Android, iPhone connection cables. 110V wall charger to USB, micro USB connections, RFID tag blocking system to protect from identify fraud, LEGO style Velcro compartments - build your own.

1 claimed
Ships Worldwide

ESTIMATED MARCH 2016

**$249** USD + Shipping

**MOJO -Sales Pro 120K Contacts**

MOJO Bag + B2B Sales Leads - One Year Subscription - http://goo.gl/FIDLrp Download up to 120k B2B Leads/10k per month/12 months. Choose from 4 Million Chiefs. 13 M Presidents. 12 M Directors. 13 M Managers. 1 M Sales Professionals. 1 M Computer/Sofware Purchasers. Includes Fortune 1000. Global 500, Inc. 500. Emails included with guaranteed delivery. Search and download online by Job Title, Company, City, State, Zip, Employee Count, Annual Revenue, SIC Code and much more.

0 claimed
Ships Worldwide

ESTIMATED MARCH 2016



**WATER RESISTANT FABRIC**

Keep your electronics dry! The outer layer is made from the highest quality polyurethane, 900D high-density nylon. The middle layer of RFID blocking fabric contains nickle and copper interlace system provides an additional powerful water blocking layer of protection. The inside fabric provides a third and final solution to protect your valuable electronic gear. You name it and we thought of it.



**HIGH GRADE, DURABLE MATERIALS**

The materials used to create the MOJO bag were hand-picked. We chose the most durable fabric on the market today, integrated zippers designed to never jam, buckles made of high-quality polyurethane that are easy to connect and disengage, RFID blocking fabric to protect your debit & credit cards as well as block electromagnetic waves, durable VELCO female and male counterparts capable of tens of thousands of solid connections.



**ACCESSORIES GALORE**

20,000 mAh battery bank is standard. It is capable of recharging multiple smartphone and/or tablets from scratch. Whether you are in the United States where 110v or elsewhere in the world where 220v wall power is provided - our electric wall to electronic power conversion system ensures solid and fast charges. Should you be in a vehicle you can garner power through the MOJO car charger adapter. We provide cables to support Apple and Android systems. Let us know what we should add - and if possible - it will be included.

ESTIMATED MARCH 2016

**$375** USD + Shipping

**MOJO - FIVE UNITS**

The Ultimate bag to store your iPhone/Android phone, tablets and cameras. Of course, plenty of room for your purse, wallet, keys, credit cards, etc. Powerful 20,000 mAh battery recharging system, Car USB recharger & retractable USB wall charger.

0 claimed
Ships Worldwide

ESTIMATED MARCH 2016

**$700** USD + Shipping

**MOJO - TEN UNITS**

The Ultimate bag to store your iPhone/Android phone, tablets and cameras. Of course, plenty of room for your purse, wallet, keys, credit cards, etc. Powerful 20,000 mAh battery recharging system, Car USB recharger &amp; retractable USB wall charger.

0 claimed
Ships Worldwide

ESTIMATED MARCH 2016

**$875** USD + Shipping

**MOJO - SALES PRO 120K - 5 UNIT**

MOJO Bag + B2B Sales Leads - One Year Subscription - http://goo.gl/FlDLrp Download up to 120k B2B Leads/10k per month/12 months. Choose from 4 Million Chiefs, 13 M Presidents, 12 M Directors, 13 M Managers, 1 M Sales Professionals, 1 M Computer/Sofware Purchasers. Includes Fortune 1000, Global 500, Inc. 500. Emails included with guaranteed delivery. Search and download online by Job Title, Company, City, State, Zip, Employee Count, Annual Revenue, SIC Code and much more.

0 claimed
Ships Worldwide

ESTIMATED MARCH 2016



**COLORS**

We are offering two colors to start - Midnight Black and Fire Engine Red. Should we receive tens of thousands of pledges we are open to providing a rainbow of potential colors and perhaps patterns. Let us know, when pledging for MOJO, your preferred color. We will tally preferences and design and manufacture accordingly.





WE have the manufacturing capability to create MOJO in a wide variety of patterns. Ultimately, the ability to offer patterns is based upon the number of pledges we receive for the MOJO bag. Give us your ideas about the type of pattern you would like. If possible - we will use them and give you credit.



**PERFECT FOR SCHOOL - MAKE THE GRADE**

MOJO empowers students with the ability to keep their electronic gear powered up at all times. It is large enough to carry your tablets and telephones as well as required text books for classes. You can keep your lunch or snacks safely stored for quick access.



**ULTIMATE SPORTS BAG**

MOJO was designed by sports enthusiasts. You can store your water bottle, salt tablets, headbands, cardio necessities . . . everything you need to keep your body fit. Strap MOJO on and hit your stride. We've made the bag connection system extra large so you won't have straps on your skin after removing.



**BUSINESS**

Your company will reimburse you for your MOJO pledge. It provides a valuable asset for any organization. The US Internal Revenue Service allows for the deduction of any viable business expense - MOJO fits the bill - and the law. Take back what is rightfully yours.



**BRANDING**

The MOJO is ideal to reward both employees and your top channel partners. We can customize the bag to include your organization's logo, brand or product likeness. If you wish, we can create Letterman Jacket style chenille patches. Give us a telephone call or send an email to discuss same - minimum order for customized branding MOJO bags is 25 units. Discounts for large quantities - Resellers Wanted and Fully Supported.





**SECURITY**

We have created a sophisticated RFID blocking system to ensure no-one can "look inside" your bag via electronic surveillance systems. Billions of dollars a year are stolen, lives ruined - it won't happen to you if you are protected by MOJO's anti-theft system.



The MOJO bag has RFID blocking cloth inside its walls; however, once your cards are removed from the MOJO they are vulnerable to attack - thus we provide RFID blocking sleeves for your passport, credit/debit cards and drivers license. Your personal security is 100% protected with the MOJO solution.

Search through 100 Million B2B contacts with 12.3 Million Directors. Includes email addresses & guaranteed delivery. Search by Job Title, Company, Revenue, Employee Count, City, State, Zip. Downloadable up to 5,000 contacts/month in .csv format - compatible with all CRM apps.



Search through 100 Million B2B contacts with 12.3 Million Directors. Includes email addresses & guaranteed delivery. Search by Job Title, Company, Revenue, Employee Count, City, State, Zip. Downloadable up to 5,000 contacts/month in .csv format - compatible with all CRM apps.

# TIMELINE



| | |
|---|---|
| Mar. 2015 | Conceptualization Period |
| June 2015 | Incorporate Key Technologies |
| Aug. 2015 | The MOJO Media Experience |
| Oct. 2015 | PRE-ORDER ON INDIEGOGO |
| Jan. 2016 | Consolidation of Orders |
| Feb. 2016 | Manufacturing Begins |
| May 2016 | Shipping Starts |



# THANK YOU
# FOR SUPPORTING
# OUR PROJECT

Let us know if you think this campaign contains prohibited content.



CAMPAIGNING
Start Your Campaign
InDemand
Equity
Enterprise
Generosity
Success Stories
Pricing

ABOUT INDIEGOGO
How It Works
About Us
Indiegogo vs. Kickstarter
Careers
Brand Resources
Press
Blog

CONTRIBUTING
Explore
Collections
Partner Pages
Equity

HELP
Essential Guide to Crowdfunding
Trust & Safety
Help & Support
Contact Us

SIGN UP FOR INSPIRATION

Your email address

SIGN UP NOW

Private, secure, spam-free.

FOLLOW US

LANGUAGE
English

Terms of Use    Privacy Policy    Cookie Policy    Partner Terms

© 2017 Indiegogo, Inc. All Rights Reserved

# APPENDIX H

**INDIEGOGO**  Explore ∨   How It Works   Equity Offerings

START A CAMPAIGN   Sign Up   Log In



Closed

## POW - Super Smart USB Magnetic Cable System

USB Super Smart USB Cables - Micro - Lightning - USB C Combo + Charge Lights - Magnetic Connector + more

Doug Monahan
Austin, United States
About

**$7,982** USD raised by 155 backers

16% of $50,000 flexible goal





**NEXT GENERATION MAGNETIC**
**LED SMART USB CABLE**

STORY   UPDATES (5)   COMMENTS (127)   BACKERS (155)

PERKS



$19 USD + Shipping
**Valentine's day Special**
+1 x POW Magnetic Connector +1 x POW Adapter +1 x POW Ultra-Smart Cable +1 Credit Style 3000mAh Battery Your Choice of Lightning, Micro-USB or Type-C.

79 out of 500 claimed
Ships Worldwide

ESTIMATED AUGUST 2016

$10 USD + Shipping
**CAR CHARGER -**
Our Car Charger is quite simply the best on the market today. It has Micro-USB, Lightning USB built-in retractable cable. 1.1A and 1.2 1.A output. Visit www.ibackpack.co or www.pow-cables.com for photos of technology

3 out of 125 claimed
Ships Worldwide

ESTIMATED JUNE 2016



$13 USD + Shipping
**WIRELESS POWER BATTERY**
8k mAh Battery + Wireless Charger + Smart Cable + BETA Program + You must be willing to take videos of yourself using the battery, having it wireless recharge your







Necessity is the mother of invention. One cable, many devices - Micro-USB Magnetic, Lightning-USB Magnetic, Typ-C USB Magnetic. Cables that tell you when your phone/tablet/device is charging and fully charged from across the room. 2X Transfer Rate Due To Smart Port Technology. http://www.pow-cables.com





## PROJECT TIMELINE









MEET THE **TEAM**



**DOUG MONAHAN**
CEO AND FOUNDER

                    

ILE JUGOVSKI            DUNCAN BONNICI            OSZKAR MIKLOS            SLAVEN BERAM            MILORAD SIBALIC
VICE PRESIDENT          CHIEF TECHNOLOGY OFFICER  SENIOR CREATIVE DIRECTOR  SENIOR UI/UX DESIGNER  DEVELOPER

Let us know if you think this campaign contains prohibited content.



# APPENDIX I

# INDIEGOGO

**Explore** ⌄          **For Entrepreneurs**          Start a Campaign          **Sign Up**          **Log In**

# INDIEGOGO ⌄



- [Home](#)
- [Explore](#)
- [For Entrepreneurs](#)
- [Equity Offerings](#)
- [Start a Campaign](#)
- [Log In or Sign Up](#)

[Let us know](#) if you think this campaign [contains prohibited content.](#)

Sign Up for Inspiration

Your email address

Sign Up Now

Private, secure, spam-free
Follow us



Closed

## iBackPack - WiFi, Ultra-Thin & Powerful Batteries

WiFi, Many Batteries, 16 USB Ports, Bulletproof, Car and Wall Charger, High-Tech USB Cables + More



Doug Monahan
Austin, United States
About

**$720,965** USD total funds raised

*890%* funded on October 14, 2015

›

  

OVERVIEW          [PHONES & ACCESSORIES](#) PRODUCTION

The iBackPack has the capability to hold all of your electronics. There is a  optional
built-in WiFi connection and batteries galore. It includes a 20,000 mAh primary,
8,000 mAh secondary and a half a dozen other batteries that ensure your
electronics are constantly charged.

 

STORY   **UPDATES (54)**   COMMENTS (3,692)

BACKERS (4,034)

 posted by Doug Monahan                6 months ago
Mar 1, 2017 • 6:43PM

Dear iBackPackers :

We thought we would provide you an update regarding
the latest developments. As you know, Lithium iOn
batteries are still quite a dangerous item on the market.
Toward our efforts of finding a safe and reliable product,
we are looking toward arranging appointments with
battery bank manufacturers in China - specifically
Shenzhen. It is critical for any products we release to be
completely safe. There is no way we could have
foreseen such a situation.

For the skeptics, take it for what you wish, for the true
backers, thank you all for your belief in our project.
Hopefully, the technology will be released that is proven
to be safe beyond any reasonable doubt. Once that
happens, we will be able to determine the best steps
toward ensuring all of the commitments made are

fulfilled. There are many unforeseen situation in crowd-funding and this is one of them.

Our hope is that once we have visited plants in China, receive assurances they batteries are safe and have them go through extensive tests - we will be able to address the delivery of same. No-one's life, or limb, is worth a backpack and for those who have written to just ship it and you will take the responsibility - that isn't the way the US courts work. The responsibility for safety always remains with the company that ships the product, regardless of any sort of indemnification that you, or any of the backers may sign.

Sincerely,
The IBackPack Team
Los Angeles, California.



posted by Doug Monahan
Feb 9, 2017 • 2:07PM

7 months ago

Dear iBackPack Backers:

As you may have noticed, there were some problems with our website. It was hacked. The great majority of the problems were fixed and the remaining are being worked on. You can access a landing page that was put up while the real site is being brought completely back to life.

As you know, we have suffered set-back after set-back regarding the iBackPack project. The mishaps have all been in one way or another are related to the Lithium Ion issues. It has cost Samsung many billions of dollars and caused hundreds of vendors such as ourselves, as you as a backer issues.

We went out of our way to create a first rate product in every sense of the word and are continuing to do so – despite all of the various issues and distractions. Many thanks to everybody who understand the situation. In a summary, the iBackPack project is continuing on. Our iBackPack was hand-made. We designed every single stitch, picked each zipper style and even the type of waterproofing the bag itself has. In short, the iBackPack is a superior product in every sense of the word and it will be shipped with updated and safe batteries as soon as that is possible. Hopefully, we will have a better idea regarding when this will be possible this Fall, 2017.

BELOW ARE A COUPLE OF VIDEOS FOR YOU TO WATCH

https://www.youtube.com/watch?v=0rjn5BC3EOQ  - We expect to able to know more about the safety and stability of the Lithium iOn batteries by Fall of 2017. We will keep you informed as we know more. Your safety and security is of the tantamount interest.

https://www.youtube.com/watch?v=qPYMrXcPNY8

Sincerely,

IBackPack Team

Austin, Texas, USA

 posted by Doug Monahan
Jan 11, 2017 • 8:46AM

8 months ago

The iBackPack has not been cancelled. It will be delivered as soon as we feel the product is 100% safe. The anticipated delivery date is Fall, 2017. Should this date change we will let you know. We will be following up this email with numerous photos and videos of the product under production. You will be able to see first-hand that the iBackPack, and all of the components, has been built with the highest concern for quality and safety. We are not going to ship the a backpack without the electronic components – for that is not the iBackPack.

Your contribution toward the iBackPack was not the only funding it received. Hundreds of thousands of dollars of the iBackPack of Texas, Inc. monies were invested prior to receiving any monies via any crowd-funding site. We would like to remind you, as a backer, you did not purchase any products.

The exact wording on the Indiegogo Sites clearly states "By clicking 'Submit Payment', you acknowledge you are contributing to **a work-in-progress and not making a direct purchase**. Perks are managed by campaigners and cannot be guaranteed by Indiegogo. You also

acknowledge and agree to our Terms of Use and Privacy Policy.

We thank you for your pledge to support our iBackPack product. We will continue to provide best efforts to deliver any PERKS that were listed when you made your contribution. Should you have any additional questions about same you can visit the terms and conditions section of the Indiegogo website at https://www.indiegogo.com/about/terms/ /.

Sincerely,

The iBackPack Team

## Sorry
Because of its privacy settings, this video cannot be played here.

## Sorry
Because of its privacy settings, this video cannot be played here.

## Sorry
Because of its privacy settings, this video cannot be played here.

## Sorry

Because of its privacy settings, this video cannot be played here.

## Sorry

Because of its privacy settings, this video cannot be played here.

## Sorry

Because of its privacy settings, this video cannot be played here.

## Sorry

Because of its privacy settings, this video cannot be played here.

 posted by Doug Monahan
Jan 11, 2017 • 3:58AM

8 months ago

THIS IS ONE OF SEVERAL POSTS WE ARE GOING TO MAKE TODAY

Dear iBackPack Backer:

Thank you for your recent letter. We apologize for the delay in getting back in touch with you. Our team has been working night and day toward the identification of a new type of battery we can include with the iBackPack. Tantamount to our choice is your personal safety.If you have written multiple times, you should expect to receive multiple answers. As you know the iBackPack includes a large number of internal batteries. At the core of the iBackPack is the ability for it to connect to the Internet via an internal modem. The modem has an 8,000 mAh battery. Other batteries include multiple 3,000 mAh credit card style, 2,600 mAh lipstick tube cases, lamps/flashlights with 6,000mAh or 8,000 mAh capacity. The headsets have batteries in them. A special USB port was added to the iBackPack specifically for the purpose of recharging the massive quantity of batteries that come standard with the iBackPack.  In short, the iBackPack is a virtual power house of energy.

Unfortunately, Lithium-iOn batteries started catching fire beginning in April, 2016. The issue became so problematic that Amazon stopped shipping the Hover Boards all together. When we became aware of these issues we decided to shift to what we believed to be a much safer batter – one that was manufactured by one of the largest and most respected electronic manufacturer in the world – Samsung. While we were not happy about delaying the product until December, 2016, we felt it was the safest route for our customers.

September 17th, 2016 Samsung announced it would not doing a major recall for the Galaxy 7. Airlines have refused to accept these Lithium iOn batteries as cargo s and have taken the highly-unusual step of not allowing

passengers to carry the Samsung products on their planes. While we have not faced any issues with any of the many thousands of batteries we have shipped during our BETA phase of our technology, we are now on notice these products are potentially dangerous to both life and limb.

---

 posted by Hector Armenta
Nov 14, 2016 • 7:51PM

10 months ago



## OFFICIAL ANNOUNCEMENT

Regarding some of the comments that have been made about myself and our company I find it rather necessary to update the status of the project, the main reason of the delay stands on my decision of not shipping a product that could cause great physical harm and even death.

Due the rising problems with battery systems catching fire, we did not mean to cause any delays, but the safety of our supporters. Unfortunately, this has resulted to a huge loss of money, time and effort. I can assure you that the decision was not easily made.

Before we knew about the problems and fully understood the magnitude for the Lithium Ion fiasco, had anyone been harmed it would have been a tragedy, but

not an illegal act. Once an individual, or a corporation has knowledge that the product they are shipping might cause a death, result on legal liability

We had originally planned on shipping the iBackPack in March of 2016. We had no indication there were any dangers to Lithium Ion batteries. We did know that the price of the batteries was suddenly jumping up 250%. At first, we thought the manufacturers were greedy. But, after searching the market, our suppliers were right and these batteries was suddenly shifting in weird ways. We absorbed the extra money and didn't go back to our backers for additional donations, contributions.

There were problems no doubt, and we were not able to ascertain the exact issue and I made the decision, as CEO of the company, that I wasn't going to ship the iBackPack with batteries that possibly had major problems. Our backers were not happy thus we announced an updated planned shipment date of December, 2016. My thought process was that while 9 months is a long-time to allow me the time to

a) choose a safer battery

b) get the battery manufactured

c) get them to the USA in time for the December 2016 promised shipment date.

As promised, we have assembled a great deal of information regarding the iBackPack for you. We have discontinued taking orders for the iBackPack on the Indiegogo site. We are focusing now on completing all the pledges made in the campaign before taking any other orders for the iBackPack, or all of its individual components, via our website www.ibackpack.co.

Our channels of communication will be open to keep everybody updated and receive any questions you should have; I appreciate your interest and comprehension and kindly remind you to address any questions you may have to our Customer Service Account on Twitter @IbackpackHelp

Doug Monahan

 posted by Hector Armenta
Nov 7, 2016 • 9:38AM

10 months ago



OFFICIAL ANNOUNCEMENT

Dear iBackers:

As you may have noticed, it has been a couple of months since our last update. The reason for the lack of communication reason is that we have been working diligently toward ensuring the iBackPack's that are shipped to you more than meet your expectations, regarding this, we have now a Customer Support account on Twitter, in which you can address all the questions, inquiries and doubts you may have and receive a timely response. Follow us at https://twitter.com/IbackpackHelp. We are going to respond any question you may have at this Twitter account. Posting questions on Facebook is now not the way to get any questions answered We do not have the

support staff to answer individual questions on multiple venues. Instead we will be watching very carefully the @IbackpackHelp during business hours Monday through Friday 9:00 AM to 6:00 PM. Any question asked during these hours it will answered within the hour – sooner if possible.

In addition to this Twitter account, we will be posting all questions and answers to the FAQ section of the website https://ibackpack.co/faq/
Beginning next week we are going to be aggressively working toward ensuring that every single question you may have is answered there.

As you may remember, it was announced this summer that we expect to be shipping product in December. For those of you who forgot the situation that caused the great majority of the delay - 80% of it – it was the battery issue that we were facing – the batteries were failing and in some cases catching fire, it was extremely troubling to all of us at the iBackPack. The other 20% was because we had continued to make a tremendous number of changes to the bag – which we have still continued to enhance.

We are sticking with our promise and going to be beginning our shipments toward the end of December – after Christmas but before New Years. We will provide much more information as it becomes available. We welcome any questions you may have via our Twitter account.

We will also be posting a great many photos, videos and other materials similar to the way we used to. If you wish to not be on our mailing list – write Indiegogo and tell them to remove you from updates being delivered in the UPDATE SECTION. We believe they will remove you upon request. While some of the b

ackers complained about getting daily updates from our Founder and CEO – the great majority of the backers appreciated the personal time and attention he put forth.

– Doug Monahan

 posted by Tracy Tran                              11 months ago
Oct 7, 2016 • 2:08PM

**Follow up Update to Bruce Lim's Recent Message: please read this carefully and save this message as it will contain Links, documents, and instructions that you will need for future reference.**

This is Tracy Tran, and I was your former VP of sales, beta tester of iBackpack products and 5+1 wifi and 2.0 upgrade backer.  I am sending this follow-up message to clarify what Bruce Lim recently posted.

What Bruce Lim was trying to say is that I recently took on a new career and business venture and it's taking over all my free time that I had allotted to volunteer my efforts here. I have officially handed over all my previously made tools that I personally created for iBackpack to streamline their processes and sales pro leads to Bruce, who is actually employed at iBackPack now.  I was just a volunteer beta tester.  I was going to help further by answering questions in iBackpack and such, but now that my own business venture is beginning to flourish, I need to channel my focus there to grow that, otherwise I would be spreading myself too thin.  So I'm officially handing over all that I have to Bruce Lim since he is now officially employed with iBackpack. You might see me commenting something here and there as a regular backer, but I'm handing this

to Bruce Lim now and YOU will be in good hands.  But don't worry guys, I have prompted Bruce on using my tools to guide you through, and since Bruce is also my friend I have also been guiding him myself for several months now in iBackpack with my deep knowledge of the product, so he does know A LOT.

PLUS, what I will do for all the loyal backers NOW is that I'll give you explicit instructions and documents in this post update to reduce the confusion/questions: https://drive.google.com/file/d/0Bwa-dSjTnJQAME...

**PLEASE SAVE THIS EMAIL AND DOCUMENT ABOVE because it contains tools, links and iBackpack documents needed for future reference.**

Thanks,

Tracy Tran

(5+ 1 Wifi and 2.0 backer, Chemical Engineer, Tech enthusiast, Beta Tester of innovative products, and Entrepreneur)

**YouTube Channel where you can watch Tracy Tran test iBackpack and other innovative products:**
 https://www.youtube.com/channel/UC_IpceUKEm5_ScRuY3SUMmw

**Link to iBackpack Campaign:** https://igg.me/at/ibackpack/x/437720



 posted by Bruce Lim          11 months ago
Oct 7, 2016 • 9:35AM

Hi, my name is Bruce Lim Tracy has given me the sales pro leads. Tracy Tran will no longer be helping with iBackpack anymore. I officially work for iBackpack now. I will be the contact person distributing the leads to the appropriate sales pro backers. Everyone needs to fill out the contact form to expedite the processing of your order. Do to the popularity of the orange and blue/grey interior colors, we are pleased to offer you both colors https://goo.gl/forms/yS5UFlwWQMMxRNuf2

 posted by Tracy Tran          11 months ago
Oct 5, 2016 • 5:11PM

**SPECIAL NEWSLETTER FROM iBACKPACK BETA
TESTER TRACY TRAN!!**

**Contains Information about SALES PRO LEADS, INTERIOR/EXTERIOR FINAL COLOR of the iBackpack, Pictures of prototype iBackpacks, important information needed to process your order and MORE!!**

<u>BOOKMARK AND SAVE THIS NEWSLETTER BELOW FOR REFERENCE!!</u>

Hi everyone! This is Tracy Tran and I was your former Vice President of Sales for iBackpack.  I left about 1.5 months ago on August 15, 2016 to pursue my personal and educational goals and to pursue other career and business opportunities. However, I've never stopped being involved with iBackpack as I'm still a passionate backer (5 +1 wifi and 2.0 upgrade) & heavily involved volunteer beta tester.  My passion for iBackpack has lead me to still be in constant contact with the team and especially, CEO, Doug Monahan.

Disclaimer: My knowledge for the iBackpack product line and the questions I can answer come from a deep understanding of the product as a beta tester and through formerly being employed at iBackpack. Since I am NOT currently employed with iBackpack, I might not know all of the answers to your questions, but I will try to the best of my abilities to make sure this campaign will move along smoothly and end successfully to the best of my abilities, and time available as a volunteer beta tester.  Please make sure to bookmark this update as it will contain lots of things you will need to keep for reference.  I told you guys that I was going to get on the racetrack and race until the end with you, and so here I am, doing that in a different light as a passionate volunteer beta tester!

Link to the Newsletter:
https://drive.google.com/file/d/0Bwa-dSjTnJQANm...

If you haven't pledged for an iBackPack yet you can do it here: https://igg.me/at/ibackpack/x/437720

Warm Regards,

iBackpack Beta Tester and 5+1 wifi and 2.0 upgrade backer, Tracy Tran




posted by Bruce Lim
Sep 27, 2016 • 10:56PM

11 months ago

---

The 1.0 - 2.0 Expansion Upgrade will expire October 1, 2016. The retail price is $300 or 75% off. This a great

steal of a deal. I've got my Expansion Upgrade, do you have yours?



posted by Charles Aguillon
Sep 27, 2016 • 9:40PM

11 months ago

Special update for our backers! We are pleased to show you iBackPack products in production now in China. We hope you are getting excited!!!





posted by Bruce Lim
Sep 20, 2016 • 2:27PM

11 months ago

Thinking about backing the iBackPack or upgrading to the 2.0? We will have another Q & A tomorrow Sept 21, 2016 10AM Pacific time.

www.ask.fm/iBackPackINC



posted by Bruce Lim
Sep 12, 2016 • 6:13PM

12 months ago

Just to clarify about the optional $75.00 - 1.0 to 2.0 expansion upgrade (perk). To prevent anymore confusion, the optional $75.00 - 1.0 to 2.0 expansion upgrade (perk) it upgrades both your bag and electronics to 2.0. This is separate from the bag you are purchasing. You will get everything (devices) that is mentioned in the 1.0 electronics (WiFi optional), and the bag.

Read More

---

 posted by Bruce Lim                    12 months ago
Sep 10, 2016 • 10:03AM

We will be having another Askfm Q & A on September 14th from 9a-9p central standard time. Thought about backing the iBackPack, but had questions that stopped you? Are you a current backer, and want to know about the progress of your iBackpack?
Now is your time to ASK  Come join our Q & A and ask anything!

ask fm/iBackPackINC
Read More

---

 posted by Bruce Lim                    12 months ago
Sep 8, 2016 • 6:33PM

The 1.0 to 2.0 Expansion Upgrade, for $75.00 which is deeply discounted at $75% off, will go away **Oct. 1, 2016**. Please don't miss out on this exciting upgrade, as it will go away soon.

Read More



posted by Bruce Lim
Sep 8, 2016 • 4:19PM

12 months ago

Thank You to all who came out and  posted a question on ask*fm*. We will try to do one ask*fm*  Q & A every Wednesday, whenever possible. We ask that you come and join the Q & A, and ask anything you want pertaining to the iBackpack. Here is the link to our ask*fm* Q & A: http://ask.fm/iBackPackINC. See you next time!

Read More



posted by Charles Aguillon
Aug 19, 2016 • 11:46PM

1 year ago

**LAST UPDATE FOR A WHILE!**

We are busy finalizing all the various components of the iBackPack ™ so we will be limiting future updates to focus on our work.

Thank you to everyone who volunteered to be part of the iBackPack™ Beta team. We had over 500 people participate in the United States and internationally. We wished we could have gotten to everyone who applied, but **we ran out** of products to send out. Anyone who has not received a beta box as of today, was unfortunately not selected.

*We have officially closed the hardware phase of our beta program.* Beta testers are still encouraged to post video reviews of our products on our Facebook page.



Our current version of the actual iBackPack™ bag is out in circulation across the world right now for us to receive feedback on. Designing the best bag for you is our top priority!

This is your **last chance** to upgrade to the 2.0 hardware at https://igg.me/at/ibackpack/x/11766302

Contact: info@ibackpack.co

 posted by Haley Felchak
Aug 17, 2016 • 2:02PM

1 year ago

Good afternoon! Today at 1 and 7 pm, Hannah will be talking about our new *TECH LIVE CHANNEL - TLC* that will be coming soon! *Tech Live Channel* is a new show

that features viewers and customers LIKE YOU  that
come on and discuss how awesome the iBackPack is,
along with other **AWESOME** technology in the up and
coming!

Come hear about the world's most powerful battery. We
love interacting with our customers and answering all
your questions.

https://global.gotomeeting.com/join/532830821



posted by Charles Aguillon                        1 year ago
Aug 17, 2016 • 9:46AM

Hannah is on now!!
https://global.gotomeeting.com/join/745519077 Check
out the new feature we discovered with our USB port!





posted by Charles Aguillon
Aug 16, 2016 • 7:38PM

1 year ago

JOIN ME NOW!

https://global.gotomeeting.com/join/877570357



posted by Charles Aguillon
Aug 16, 2016 • 7:31PM

1 year ago

Hi everybody - Charles here. I am about to start a
meeting where I will be showing off the new iBackPack
that we just received.

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 105 of 427



I welcome you to join the meeting and ask questions, see the latest and greatest technology changes including the new single port that we are going to be placing throughout the bag.  We are going to be having guests in these presentations.



The guests are going to be those who have a) created videos about their experience with the iBackPack technology , b) who have upgraded to 2.0 and c) have the wherewithal to do video type presentations.



We are still looking for volunteers to assist with Facebook, Twitter, Instagram and other social media sites.

Join me now for a great presentation. https://global.gotomeeting.com/join/877570357

 **posted by Haley Felchak**
Aug 16, 2016 • 1:11PM                                    1 year ago

**Join Doug's new EA, Haley, in the discussion about
our new innovative webcast, *Tech Live Channel -
TLC!* She is live NOW!**

https://global.gotomeeting.com/join/745519077

If you are a current BETA TESTER, now is your time to
shine! We are looking for BETA TESTERS to join our
webcast show. You would be talking about the
iBackPack products you have received. We are excited
to hear about your experience with us!

Haley will be listening to any new ideas you guys might
have for the new iBackPack we just received in the
mail.

**See you soon!**

 **posted by Tracy Tran**
Aug 15, 2016 • 2:28PM                                    1 year ago

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 108 of 427





**I'm back from vacation so join me in a LIVE Goto Meeting NOW at:**

https://global.gotomeeting.com/join/450379989

**AGENDA:**

I currently have the 17-prototype, along with all the accessories to still do a full product demonstration as usual. I will be getting the new prototype iBackpack to demonstrate soon but I will be talking about new feature changes, progress of the iBackpack, and its new direction with Tech TV. If you have new suggestions or feedback to make the iBackPack better please voice them in this meeting as I will actively capture them and create another Google/Form or sheet.  These suggestions will go directly to the engineering team for approval and if we like the idea, it will be incorporated into the prototypes and then eventually make it to the final product! I will also talk about the Bar/Uber business package and how that works.



**Reminder:**

Brought back by Popular Demand - the custom made 50k mAh monolith battery and powerpack to wifi

upgrade are still available:

https://igg.me/at/ibackpack/x/437720

We are looking for 20 people to receive the 1st 20 bags
off of the assembly line - you would need to be ready,
willing and able to do 3 to 12 presentation a week to
show off the new bag technology.  Write
info@ibackpack.co or haley.felchak@ibackpack.mobi if
you can do it.

**EVERYONE is STILL REQUIRED to fill out this
Editable Contact Google Forms to expedite the
processing of your order and minimize delay:**

https://goo.gl/forms/pFDA5EtwXrgl5ITf2

**Submit ANY Question to iBackpack to Our NEW and
Improved Online FAQ:**

**Note: You may also complete an interior
iBackPack color survey on the FAQ Google Form as
well.**

**(We are working to answer each question that is
recorded but please continue to still capture your
questions on this form please.  Thanks for your
patience.)**

https://goo.gl/forms/NCxSyYcqyvaSBr3t2

**Here is a visual pie graph from the interior color
survey:**

Interior Color Opinion Survey: At the moment, the iBackPack interior will be blue and grey instead of the orange color seen displayed on our prototype bags. However, this question is just to get your opinion on whether you prefer the inside of the bag to be orange or blue/grey, so we can visually see what the majority of people like.

(62 responses)



**Cast vote NOW in our Interior Color Survey at:**
https://goo.gl/forms/NCxSyYcqyvaSBr3t2

We've been taking all of your suggestions & have been improving the iBackPack as seen in each prototype that we have created thus far.  In the end, we will have a one-of-a kind innovative and technologically advanced iBackPack that you will be proud of owning and sharing: https://igg.me/at/ibackpack/x/437720



**<ins>\*\*\*I'll be making a new sheet/form that captures all the changes/sugestions or advice that you give to us during the LIVE Goto meetings to improve the iBackpack.\*\*\*</ins>**

Join me: https://global.gotomeeting.com/join/450379989



 posted by Haley Felchak          1 year ago
Aug 15, 2016 • 9:12AM

Hannah is LIVE NOW! She will be telling you about all of the cool new updates, some **EXCITING** news for iBackPack and will be talking about the Beta Program! Also, there is a big surprise coming your way with our new *Tech Live Channel*! **Join her now! https://global.gotomeeting.com/join/745519077**

Read More



**posted by Doug Monahan**
Aug 14, 2016 • 12:46PM

1 year ago

**We are looking for 20 people to receive the 1st 20 bags off of the assembly line - you would need to be ready, willing and able to do 3 to 12 presentation a week to show off the new bag technology.  Write info@ibackpack.co or haley.felchak@ibackpack.mobi if you can do it.**



Notice the new compass we added and the new holes such that the battery cables can easily charge devices in other sleeves.

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 115 of 427



**Send us your phone number to info@ibackpack.co**
**or to haley.felchak.mobi if you are interested.**

Case 3:19-cv-00160 Document 35-1 Filed on 02/07/20 in TXSD Page 116 of 427



**Notice we added a base to better protect the bag from the water. We are getting ready for the international BETA program - send your info with phone number to us at info@ibackpack.co if you are interested.**



**The straps have been widened by a full half an inch. They make it easier to carry the bag as well as provide wider pockets for your cash and credit cards. Send info@ibackpack.co your phone and info if you are interested in doing same - meaning you would like to be part of our LIVE TECH TV SHOW that we are running three times a day - one at 8 am, another at 12 pm and another at 4 pm - we**

want to have regular people as well as those who are excellent in front of a camera.



If you look closely at the bag fabric you should be able to tell the difference. It is much stronger. The bag is made to last for a full twenty years. Write info@ibackpack.co if you are interested.



Tracy Tran will be back tomorrow and leading at least one of the presentations each day - hopefully two on some days. write info@ibackpack.co if you would like to be one of the online air personalities.

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 118 of 427



**WE have replaced the flap at the bottom of the bag that held the mama battery so that we can have five of these ports scattered throughout the bag. The current prototype has one - but it will have five with the next prototype. write info@ibackpack.co**



**This is one of the many batteries we are testing. It has 4k mAh - powerful enough to charge a couple of the iPhones and one iPad from a dead state. Write info@ibackpack.co if you are interested in being one of our presenters..**



**There is still plenty of room to hold multiple mama batteries in the bag - and we are providing all of the cables the presenters will need. write us at info@ibackpack.co is you are interested in being one of our on air personalities.**





**We still have about one hundred of the iron man and captain america batteries that we are providing to those who pledge for the WIFI version + upgrade to 2.0 within the next week.**



**Charles. A went to Disn**

 **posted by Doug Monahan**
Aug 13, 2016 • 8:37PM

1 year ago

---

**1.  Please join my Webinar.**

**https://global.gotowebinar.com/register/127618579**

iBackPack - WiFi, Ultra-Thin &amp; Powerful Batteries | Indiegogo
Page 40 of 69
Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 121 of 427

**we are trying out a new web software tool so the images may look bad - but these are the photos of the brand new bag we got yesterday**



<u>Read More</u>



posted by Charles Aguillon
Aug 13, 2016 • 10:22AM

1 year ago

Join Hannah this morning as she shares the latest with iBackPack!
https://global.gotomeeting.com/join/745519077
TWENTY NEW IBACKPACKS CAME IN YESTERDAY! IT IS THE LATEST VERSION OF THE BAG YOU HELPED BUILD! Who gets these bags? Glad you asked! We are looking for people who are willing to STAR in our new TECH LIVE CHANNEL show featuring

<u>Read More</u>



posted by iBackpack of Texas
Aug 12, 2016 • 10:12PM

1 year ago

**TWENTY NEW IBACKPACKS CAME IN TODAY! IT IS THE LATEST VERSION OF THE BAG <u>YOU</u> HELPED BUILD!**

Who gets these bags? Glad you asked! We are looking for people who are willing to STAR in our new **<u>TECH TV</u>** internet show featuring the latest in emerging technologies. Come meet other tech enthusiasts and leaders in the industry who will showcase their products!

<u>Read More</u>



posted by Haley Felchak
Aug 12, 2016 • 9:32AM

1 year ago

Come join Hannah at her LIVE WEBCAST now! She has a HUGE surprise for everyone today! Also, learn EVERYTHING you want to know about iBackPack and it's new features we have just added. She will be discussing the beta program requirements for all of those who are looking to join:

https://global.gotomeeting.com/join/745519077



Read More

posted by Doug Monahan
Aug 11, 2016 • 10:41PM

1 year ago

TWENTY NEW PROTOTYPES SHOWING UP TOMORROW - we are distributing these to people who are willing to join in on our Tech Review where we are featuring new technology and reviews with a specific focus on mobile tech.

One of the wireless chargers we are evaluating and will



Read More



posted by Haley Felchak
Aug 11, 2016 • 9:28AM

1 year ago

Read More



posted by iBackpack of Texas
Aug 10, 2016 • 9:59PM

1 year ago

Hi Everybody - We are getting 19 of the new prototypes on Friday. Woo hoo. Finally!  Within hours of receiving same we will have photos of each of the various layers, pockets, trimming, zippers, hidden pockets, shoulder straps (much, much larger we know), the rubber base to keep it out of up to an inch of water and much more.

Read More



posted by Charles Aguillon
Aug 10, 2016 • 4:12PM

1 year ago

Read More

---



posted by Charles Aguillon          1 year ago
Aug 10, 2016 • 11:09AM

---

Quick update----technical glitch

New

meeting: https://global.gotomeeting.com/join/895125285

Read More

---

posted by Charles Aguillon          1 year ago
Aug 10, 2016 • 9:57AM

---



⟨                                        ⟩

Read More

---



posted by iBackpack of Texas          1 year ago
Aug 9, 2016 • 11:56AM

---

**IBACKPACK 2.0 BETA PROGRAM ABOUT TO GO
INTERNATIONAL - UPGRADE TO 2.0 TO BE
ELIGIBLE**

The iBackPack 2.0 BETA Program in USA is in full-swing. We are receiving daily updates, videos and reviews from BETA backers in USA. We are continuing to add individuals to the USA BETA program as we

Read More

 **posted by Doug Monahan**          1 year ago
Aug 7, 2016 • 7:12PM

**INTERNATIONAL BETA PROGRAM KICKING OFF - SEND US YOUR INFO IF INTERESTED - WE ARE QUALIFYING THIS WEEK - SHIPPING ASAP - SAME FOR PHASE ii OF REST OF WORLD BETA PROGRAM PART II**

Interested in testing the technology? Like being the first on your block to have the latest gadget? The iBackPack BETA Program is ideal for you. Send your phone to

Read More

 **posted by Tracy Tran**          1 year ago
Aug 5, 2016 • 5:41PM



Read More



posted by Doug Monahan
Aug 5, 2016 • 2:08PM

1 year ago

---

**https://global.gotomeeting.com/join/342625125**

**If you would like to see a presentation by myself
Doug Monahan about the iBackPack prior to Tracy
Tran doing her presentation - click on the link. This
is an informal - not scheduled demonstration where
I am doing a demo to show Haley Felchak my new
EA as well as Bill, Bruce and Aaron - three of our
hackers who are considering joining our new**

<u>Read More</u>

---



posted by Tracy Tran
Aug 4, 2016 • 6:48PM

1 year ago

---



<u>Read More</u>

---



posted by Tracy Tran
Aug 3, 2016 • 6:50PM

1 year ago

---



Read More

posted by Tracy Tran                                    1 year ago
Aug 2, 2016 • 5:50PM



Read More

posted by Tracy Tran                                    1 year ago
Aug 1, 2016 • 3:34PM



<u>Read More</u>

 posted by iBackpack of Texas
Jul 31, 2016 • 2:00PM

1 year ago

**1.0 vs. 2.0 iBackPack CLARIFICATION - WHAT IS A FREE UPGRADE AND IS AVAILABLE AS A PAID FOR UPGRADE.**

**TO MAKE THIS CLEAR:**  The iBackPack consists of three components.

**1. THE BAG ITSELF 2. THE ELECTRONICS. 3. INTERNET CONNECTIVITY**

**1. THE BAG ITSELF:** . We have - thus far - included all of the updates, enhancements, improvements to the bag itself as a perk **AT NO COST -** despite there being many cost increases for the bag itself. Not once has anyone been asked to pay for any of the enhancements **FOR THE BAG ITSELF.**  In the future - at retail and on IGG the cost for the bag itself will increase - that does not affect anyone who has pledged thus far. **Simple**.

**2. THE ELECTRONICS:**  There are two levels of component offerings - 1.0 and 2.0. If you pledged for 1.0 electronics - you will get 1.0 electronics. If you upgraded to 2.0 electronics - you will receive the 2.0 electronics. **Simple**.

**3. INTERNET CONNECTIVITY:** The iBackPack 1.0 and 2.0 both include a modem/router. They both allow you to call your internet provider and add a device. **Simple**.

**SHIP DATE: December, 2016.**

**NOTE: The comments section for our page here on IGG is for legitimate questions and answers.** It is monitored accordingly. Our FAQ section on the [www.ibackpack.co](http://www.ibackpack.co) site is being updated on a regular basis to include every question asked. Be respectful of our time as well as the other users.



posted by iBackpack of Texas
Jul 31, 2016 • 12:43PM

1 year ago

**VIDEOS OF THE BETA PROGRAM - OUR OWN UNITED LABS**

**INTERNATIONAL BETA PROGRAM GETTING READY TO START -** If you are outside of the USA and have upgraded to 2.0 you are eligible to participate. Make sure to email info@ibackpack.co or shanze.gillani@ibackpack.mobi with your phone, and skype so we can discuss same. You will need to put

Read More



posted by Tracy Tran
Jul 30, 2016 • 9:49PM

1 year ago



Read More

  posted by Shanze Gillani                    1 year ago
Jul 30, 2016 • 6:30PM

Hi guys, Shanze here.

Having the meeting right
now: https://global.gotomeeting.com/join/187755253

I'm going to be showing off the backpack today in
specific so I'm going to be showing you all of the
pockets, speaking about the straps, the hidden money
pockets discuss with you the ship date and much much
Read More

  posted by iBackpack of Texas                1 year ago
Jul 30, 2016 • 6:19PM

**http://bit.ly/charles_ibackpack1**

Shanze Gillani is doing an online video presentation 15
minutes . She is going to specifically focus on the
iBackPack vs. the hardware/software and electronics.
The iBackPack hasn't started its Bag BETA Program yet
but Charles A. has been given the last prototype prior to
Bag Beta.  He has taken it to Disneyworld as well as
added two of the Mama 20,000 mAh batteries. 14
Read More

  posted by Tracy Tran                         1 year ago
Jul 29, 2016 • 12:49PM





Read More

---

posted by Tracy Tran
Jul 28, 2016 • 12:31PM

1 year ago

Read More

---



posted by Maria Lucille Lacsican
Jul 28, 2016 • 10:01AM

1 year ago

Hi iBackPackers - Lucille here - I have one of the new
iBackPacks here - at my office - as well as all of the 1.0
and 2.0 products open and ready to share with you. I will
have my camera on and doing presentations all day
long. (I do have to have lunch though for an hour or so)

This is a great opportunity for you to get to see what we
are offering and get to know me more.

The link to the meeting is :
Read More



posted by Tracy Tran
Jul 27, 2016 • 5:36PM

1 year ago



Read More

posted by Doug Monahan
Jul 24, 2016 • 1:38AM

1 year ago

**CHRISTMAS, 2016 IS UPDATED SHIP DATE -
DETAILED BREAKDOWN BY DAY IS BEING
TOUCHED UP THIS WEEKEND AND NEXT WEEK.**



**The entire iBackPack team has been working nights, weekends, holidays and their respective birthdays to finish the bag and**



## NEW BACKPACK UPGRADES



### GO-PRO CLIP

We are adding a clip to allow you to use Go Pro Cameras while you are on the go 360 Degree rotation, durable and rugged



### COMPASS

Never lose track of where you are with the iBackPack built-in compass.
Fairly self-explanatory.



### LEATHER HANDLES

Leather handles are more expensive - but far more durable - and thus - we are adding same.

### SHOULDER STRAPS

We are turning the shoulder straps into your own command center. They are being widened in order to facilitate the ability to carry more money, credit cards, keys and other items you need when carrying the iBackPack



### CABLE GUIDES

On the right and left hand side of each of the compartments of the iBackPack we are adding 3 guides in order to ensure your cables do not interfere with your work-flow. They will always remain out of the way of the items you put into the iBackPack.



### RUBBER CABLE HOLES

We are adding over 100 cable holes with rubber grommets that will allow you to use a battery in any compartment to recharge electronics throughout the entire iBackPack.



### WATER BOTTLE HOLDER

The mesh casing is being expanded in order to easily carry a 10 oz. water bottle



### VELCRO ROLL

We are including a roll of 6 feet of 3/8 inch velcro - male and female - with adhesive tape built in. You can use this velcro in many ways as you feel are important for you.



**components.**

We are going to make sure the iBackPack is everything you pledged for. No doubt, we have pushed the limits on the technology, no doubt we are focusing on making items such as stitching the best in the market - and we have also been stretching and pushing the technology in the very best way possible.

Send Shanze Gillani - shanze.gillani@ibackpack.mobi your phone and updated email address so she can get in touch with you regarding many aspects of the bag. We need to talk with you about the kind of internet connectivity you are using. If you forget that it then write info@ibackpack.co



### AND MUCH MORE...

**STRAPS**

The straps are being tripled in size - similar to the size of the straps used by soldiers. They are much stronger, durable and reliable.

**RUBBER ZIPPER PULLS**

It gets hot sometimes and we don't want you burning your fingers - so we are adding in rubberized zipper pulls. It may seem a small thing, but trust us, you will appreciate it this upgrade on a hot summer day.

**BUCKLES**

The buckles used before were those you would find on a 12 year old girls backpack. We have upgraded these to those similar to ones used by soldiers.

**RUBBER BASE**

It's important to always keep the iBackPack out of water. A one-half inch rubber base will ensure same while also protecting your expensive electronics from damage due to dropping the bag.

**SMARTPHONE VELCRO HOLDER**

On the left and right shoulder straps we are adding a velcro smartphone holder that is ideal for you to keep our smartphone accessible.

**HIDDEN GUN POCKET**

WE are adding a easy to access gun-pocket that is the exact size of a 9 mm Berretta. You could also put your stinky gym socks in it if you wish because it is a completely separate pocket with the ability for you to lock.

**ENHANCED ROMAN SHIELD GRIPS**

WE have added additional handles to allow you to use the iBackPack as a Roman Shield. This is especially good for those who have added the Kevlar bulletproof plate.

**OPTIONAL BAG**

We feel it is important for you to be able to store your smartphone, passport, wallet, keys, money, pocket-change and other necessary items at your waist. Similar to a fanny-pack with a zipper this addition allows you to function without having to dig through the iBackPack for necessary items.

**ADVANCED WATERPROOFING**

We are using new protective oils to further repel water from ever entering the iBackPack.

**SIX ADDITIONAL KEY HOLDERS**

You will be able to store your keys on an additional six easily detachable key holders throughout the bag.

Case 3:19-cv-00160    Document 35-1    Filed on 02/07/20 in TXSD    Page 135 of 427

We have some special perks we can discuss over the telephone with you specifically for internet connectivity internationally. Your phone or email will not be shared with anyone  We've been limiting the number of posts so we could focus on getting the bag and components to ou and others. More to come on that tomorrow.



posted by Doug Monahan
Feb 7, 2016 • 1:21AM

over 1 year ago

**iBackPack 1.0 Update - BETA Program - Hardware components - 110 V to 5 A Wall Charger Unit**

We have chosen the best-of-the-best components for inclusion with the iBackPack. The 110 V to USB wall charger is one. It has two outputs, 1 1A and another 1 2.1 A. It is modular such that it has the capability to connect to any wall outlet in the world as well as can easily fit into your pocket. This is one of the products being included in our BETA program and will be shipped to all IGG backers wishing to participate in our BETA program. If you have already stated BETA me in the comment section - you don't need to do it again.

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 136 of 427













Next week, we will be sending many more closeups of the backpack itself. Please continue to give us your

feedback about same. Each and every one of your comments are being put into a spreadsheet and we are grading them as to feasibility. Please remember that everything is still a work in progress.



This isn't included with either 1.0 or 2.0 but we are thinking about making it an option - it is a caribiner that swivels. We think it is ideal to keep the ibackpack off the ground. They launched on Kickstarter recently - just trying to figure out if they would give us a special discount.



Please make sure you have updated your physical street address to ensure the products come to you as planned. We are planning on switching to use Backer Kit's tools in order to better keep track of all orders.



Notice how small the 110V wall to USB charger is. The plug itself can be quickly and easily be folded and put into the device. While this device is only one small component among dozens - it serves as a testament to our commitment to ensuring you have the very best.



You will be able to tell us which type of cable you want when a questionnaire is sent to you through our partner Backer Kit soon.

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 141 of 427



We plan on shipping BETA product together vs. one at a time in order to keep costs down; however, it depends on timing of receipt of same.



We plan on hosting go-to-meeting updates and record same. This will allow us to have a question and answer segment. If you wish to pledge to receive additional products you can do so by making a custom pledge. IGG is a bit clunky when it comes to performing transactions - hopefully in the future they will have it more like a shopping cart. In the mean-time we are going to have to rely on their system + backer kit options. More info will follow.

PERKS



**$75** USD $300 (75% Off)

### 1.0 to 2.0 Expansion Upgrade

20,000 mAh battery - Mama - (5 - 2.1 USB output ports, 2 micro USB input ports), 3k Credit Card - micro + lightning. 2.6k PowerTube Battery, 5 port USB 3.4 A Wall Charger with Qualcomm 2.0 Quickcharge (3X charging speed), 6 additional (3 foot) LED recharging cables, 2 more 2 in 1 (3 foot) Zipper cables. 2 USB Fans, 2 USB LED Lightsticks Power/Data Transfer, Bluetooth Hi-fidelity Controller Headphones, 5 additional "standard" six inch recharging cables + numerous surprises and BETA eligibility.

296 claimed
Ships Worldwide

Estimated December 2016



**$65** USD $199 (67% Off)

### Powerpack to Wifi Upgrade

Upgrade your pledge for the iBackPack PowerPack to WiFi version. The upgrade will include the WiFi modem that empowers you to connect to the Internet at any time - essentially making your iBackPack a WiFi hotspot for up to 6 people. You should be able to use your existing plan with AT&T, Verizon, etc to support a SIM card inside of the modem for the iBackPack (Each carrier has their own rules and costs, but quite affordable in our opinion.)

5 claimed
Ships Worldwide

Estimated December 2016



**$75**  USD  ~~$199~~ (62% Off)

### Monolith 50,000 mAh Battery

Brought back by popular demand. The world's most powerful battery is the iBackPack Monolith 50,000 mAh. It is 2.5X times the reigning champion of power - the 20,000 mAh. We are custom building this innovative, massively powerful battery through the aggregation of numerous ultra-thin and ultra-powerful batteries. Our team's electrical engineers have been working diligently to create the Monolith from scratch. You'll be able to recharge via 6 Micro USB ports so charging time is less than 3 hours.

14 claimed
Ships Worldwide

Estimated December 2016



**$159** USD + Shipping $499 (68% Off)

### iBackPack BulletProof Kevlar

The Kevlar plate is only 1 lb, 1/4 inch thick yet
protects against .357 bullet, .44 magnum semi-
jacketed hollow-point and even a 9 millimeter shell.
We chose Level III protection because it is the
standard for law enforcement bullet-proof vests,
ultra-light yet ultra-strong. If you're going to be shot
at, this plate is the one you would want for
protection.

12 claimed
Ships Worldwide

Estimated December 2016



**$169** USD + Shipping $249 (32% Off)

### iBackPack 1.0 Power Pack

iBackPack - 007 Style Pockets and Power High-
Tech backpack with 50+ pockets for
iPhone/Android/Notebook/Cameras, hidden pockets
and secret compartments galore. 20,000 mAh main

battery + Flashlight, Smart Cables (5), Retractable Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, Micro/Mini USB Port, Bluetooth Speaker/Controller, iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Waterproof, Personalized Luggage Tags, ID Cards, Key Fobs, RFID Blocking Pouches, YKK Zipper

42 claimed
Ships Worldwide

Estimated December 2016



**$225** USD + Shipping ~~$399~~ (43% Off)

### iBackPack 1.0 WiFi Version

3G/4G WiFi/MiFi capabilities - High-Tech backpack with 50+ pockets for iPhone/Android/Notebook/Cameras, hidden pockets and secret compartments galore. 20,000 mAh main battery + Flashlight, Smart Cables, Retractable Power Cord, 110V/220V to USB wall plug, Car Charger, 4 USB Ports, 3 Micro/Mini USB Ports, Bluetooth Speaker/Controller, GPS tracking

6 claimed
Ships Worldwide

Estimated December 2016



**$299** USD + Shipping $399 (25% Off)

### iBackPack 2.0 WiFi

iBackPack 2.0 WiFi 3G/4G WiFi, 20k mAh LCD main battery + Flashlight, 8k mAh secondary, 3k mAh Credit Card Battery, 2.6k Lipstick Style Battery, 8k mAh Lamp Battery, USB Wall Charger, Car Charger System, 4 USB Port Hub, 3 in 1 Smart Cable, Zipper Cable - Micro and Lightning, Bluetooth Speaker/Controller, TSA Lock, 50+ pockets, Smart Lighted USB Cable, Retractable USB Power Cord, 12 Extra USB Ports. GPS tracking, iOS/Android mobile app, Luggage Tags/Key Tags/Lost+Found Return System, more.

41 claimed
Ships Worldwide

Estimated December 2016



**$349** USD + Shipping $449 (22% Off)

### iBackPack 1.0 Sales Pro

3G/4G WiFi/MiFi capabilities - AT&T, Verizon,
T-Mobile, Sprint and more. Be the Hot-Spot. High-
Tech backpack with 50+ pockets for
iPhone/Android/Notebook/Cameras, hidden pockets
and secret compartments galore. 20,000 mAh main
battery + Flashlight, Smart Cables, Retractable
Power Cord, 110V/220V to USB wall plug, Car
Charger, 4 USB Ports, 3 Micro/Mini USB Ports,
Bluetooth Speaker/Controller, SALES PRO
INCLUDES 10,000 B2B contacts downloadable per
month including their email addresses.

5 claimed
Ships Worldwide

Estimated December 2016



**$450** USD + Shipping $900 (50% Off)

### 3k mAh UltraThin Bar/Club/Uber

Our 3,000 mAh ultra-thin & powerful bar, hotel,
club, uber driver bundle is ideal for same to make
some extra money and more tips. Keep your
patrons smartphones charged without going
through the hassle of plugging them into your wall
sockets. Includes Micro-USB and Lightning USB
recharging cable. Powerful enough to fully recharge
any iPhone or Android Phone. Box of 30 Shipped
anywhere in the world. Make sure to purchase
using the link provided by your assigned territory
representative.

0 claimed
Ships Worldwide

Estimated December 2016



About Indiegogo

About UsIndiegogo vs. KickstarterCareersPartner PagesBrand ResourcesPress
BlogEducation CenterExperts DirectoryEssential Guide to CrowdfundingTrust & SafetyHelp & SupportContact Us
About UsIndiegogo vs. KickstarterCareersPartner PagesBrand Resources
PressBlogEssential Guide to CrowdfundingTrust & Safety
Education CenterExperts DirectoryHelp & SupportContact Us
Language
English

 



Campaigning
Start Your CampaignInDemandEquityEnterpriseGenerositySuccess StoriesPricing
Contributing
ExploreCollectionsPartner PagesEquity
Sign Up for Inspiration

Your email address

Sign Up Now

Private, secure, spam-free
About Indiegogo
How It WorksAbout UsIndiegogo vs. KickstarterCareersBrand ResourcesPressBlog
Help
Education CenterExperts DirectoryEssential Guide to CrowdfundingTrust & SafetyHelp & SupportContact Us
Follow us



iBackPack - WiFi, Ultra-Thin &amp; Powerful Batteries | Indiegogo
Page 69 of 69
Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 150 of 427



Language
English



Terms of Use Privacy policy Cookie policy Partner Terms
© 2017 Indiegogo, Inc. All Rights Reserved





# APPENDIX J



Explore    Start a project    **KICKSTARTER**    🔍    Log in    Sign up

**Share this project**

Done

Share    Tweet    Share    Pin    ◁ ▷ Embed

**Share this project**

Done

Tweet

Share

Pin

Email

# iBackPack 2.0 - 4G MiFI, HiTech Batteries - Smart Cables



Case 3:19-cv-00160    Document 35-1    Filed on 02/07/20 in TXSD    Page 153 of 427

iBackPack 2.0 - 3G/4G Wi-Fi/Mi-Fi, Bluetooth Audio, Massive Batteries, 6 USB, Wireless/Car Charger, 50 Pockets, Bulletproof Options

Created by

**Doug Monahan**



252 backers pledged

$76,694 to
help bring
this project to
life.

Rewards        Campaign        FAQ        Updates $^{27}$        Comments $^{211}$        Community

**March 1**

# iBackPackers

Dear iBackPackers :

We thought we would provide you an update
regarding the latest developments. As you know,
Lithium iOn batteries are still quite a dangerous
item on the market.... <u>Read more</u>

8 Comments    4 likes

Feb 2017

**February 9**

# iBackPack Update

Dear iBackPack Backers:

As you may have noticed, there were some problems with our website. It was hacked. The great majority of the problems were fixed and the remaining... <u>Read more</u>

3 Comments

Jan 2017

**January 26**

# iBackPack

8 Comments     4 likes     For backers only

Dec 2016

Oct 2016

**October 19, 2016**

# Production Update for our Backers!!!

http://youtu.be/69-p6DUuqSw

http://youtu.be/3opwI6qaeFw

5 Comments    1 like

**October 7, 2016**

# PLEASE READ - Important Newsletter of iBackpack tools to keep from Tracy Tran - Follow up from Bruce Lim's Facebook post

Follow up Update to Bruce Lim's Recent Message in Facebook and Indiegogo: please read this carefully and save this message as it will contain Links, documents, and instructions that you will need... <u>Read more</u>

**October 5, 2016**

# SPECIAL 10-5-2016 NEWSLETTER FROM iBACKPACK BETA TESTER TRACY TRAN!!

SPECIAL NEWSLETTER FROM iBACKPACK BETA TESTER TRACY TRAN!!
Contains Information about SALES PRO LEADS, INTERIOR/EXTERIOR FINAL COLOR of the iBackpack, Pictures of prototype iBackpacks,

important information needed to process your...

Read more

2 Comments     3 likes

Sep 2016

Aug 2016

**August 20, 2016**

# LAST UPDATE FOR A WHILE!

We are busy finalizing all the various components of the iBackPack ™ so we will be limiting future updates to focus on our work.

Thank you to everyone who volunteered...

Read more

5 likes

**August 17, 2016**

# Come Chat With Us!

Good afternoon! Today at 1 and 7 pm, Hannah will be talking about our new *TECH LIVE CHANNEL* -

*TLC* that will be coming soon! *Tech Live Channel* is
a... <u>Read more</u>

2 Comments    1 like

**August 17, 2016**

# Join Hannah at 8:00am CST

Hannah here!!

https://global.gotomeeting.com/join/745519077

I welcome you to join the meeting and ask
questions, see the latest and greatest technology
changes including the new single port that we are
going to... <u>Read more</u>

**August 16, 2016**

# JOIN ME NOW!
# https://global.gotomeeting.com/join/877570357

Hi everybody - Charles here. I am about to start a
meeting where I will be showing off the new
iBackPack that we just received.

I welcome you to join... <u>Read more</u>

1 like

**August 16, 2016**

# Haley is LIVE talking about our new Tech Live Channel!

Join Doug's new EA, Haley, in the discussion about our new innovative webcast, Tech Live Channel - TLC! She is live NOW!

https://global.gotomeeting.com/join/745519077

If you are a current BETA TESTER, now is...
<u>Read more</u>

**August 15, 2016**

# Join us for a LIVE meeting to hear what's new with iBackPack!

Join Tracy live as she covers some new and important updates to iBackPack!

https://global.gotomeeting.com/join/450379989

AGENDA:

I currently have the 17-prototype, along with all the accessories to still do a full... <u>Read more</u>

**August 15, 2016**

# Check out the new USB feature we are testing!

Thanks Kickstarters!!!

https://youtu.be/1u-T0HfMGNU

1 like

**August 15, 2016**

# Hannah is LIVE talking about all the new updates!

Hannah is LIVE NOW! She will be telling you about all of the cool new updates, some EXCITINGnews for iBackPack and will be talking about the Beta Program!... <u>Read more</u>

2 likes

**August 13, 2016**

# Photos of Latest Shipment of IBackpack 8-12

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 161 of 427

... Read more

8 likes

**August 12, 2016**

# First of Many Consistent Updates Regarding the iBackPack

We apologize for the lack of consistent communication regarding our iBackPack product. Toward the goal of ensuring you receive this consistent communication we have added several more individuals whose primary... Read more

2 Comments    4 likes

**August 12, 2016**

# LIVE WEBCAST NOW with all of our new iBackPack updates

Please join Hannah's LIVE WEBCAST now to learn EVERYTHING you want to know about iBackPack

and it's new features we have just added:
https://global.gotomeeting.com/join/647118677

2 Comments    2 likes

**August 10, 2016**

# Check out our GoToMeeting LIVE to learn about all of our new iBackPack Updates!

Please join my LIVE Goto Meeting Now to learn about EVERYTHING you want to know about iBackPack and it's new features we have just added: https://global.gotomeeting.com/join/647118677

AGENDA: Come learn EVERYTHING... <u>Read more</u>

2 likes

Jul 2016

Jun 2016

**June 13, 2016**

# SHIPPING ADDRESS AND PHONE NUMBER

3 Comments      6 likes      For backers only

**June 10, 2016**

# SHIPPING ADDRESS AND PHONE NUMBER

2 Comments      7 likes      For backers only

May 2016

**May 13, 2016**

# VISIT TO MANFACTURERS

Attached are some videos of the products being manufactured. We thank everyone for their support.

3 likes

Apr 2016

**April 13, 2016**

Successfully raised $76,694 with 252 backers

**April 5, 2016**

# More Videos and Photos of Manufacturing the iBackPack

No doubt, there are dozens of "bag" offers here on Kickstarter. We are going to do our best to share the entire process with you. Unique to the iBackPack is... Read more

3 Comments    4 likes

**April 3, 2016**

# Trip to Shenzhen, China Photos and Videos of Manufacturing Facilities

We will take you through the experience with us. We are building the most advanced backpack in the world. Each of the components were designed from scratch - specifically for... Read more

5 likes

Mar 2016

**March 27, 2016**

# Kevlar Questions - Tech Questions and more

When creating the iBackPack, our primary goal was to build a high-technology solution. The only people who carry brief-cases are older than 50 years - virtually all younger business professionals... Read more

1 Comment      3 likes

**March 26, 2016**

# Updated Photos - 326

We received some additional photos of the Kevlar as well as the Automobile/Truck jump-starting batteries.

On Monday, we have a professional photographer/videographer who is visiting the roughly five plants we... Read more

5 likes

**March 25, 2016**

# Updated Photos

The iBackPack 2.0 is by far the very best backpack on the market today - at least when it comes to how to best carry electronics, keep them recharged and... <u>Read more</u>

6 likes

**March 23, 2016**

# iBackPack 2.0 Update - Many More To Come - Sorry For Delays

Hello iBackPackers - We apologize for not updating you more about the development of the project - we've been focused manufacturing facilities, initial orders and ultimately getting a hot new...
<u>Read more</u>

8 likes

**March 9, 2016**

# Project launched

| About us | Help | Discover | Hello |
|----------|------|----------|-------|
| What is Kickstarter? | FAQ | Art | Happening |
| Who we are | Our Rules | Comics | Company Blog |

| | | | |
|---|---|---|---|
| Impact | Creator Handbook | Crafts | Engineering |
| Jobs | Campus | Dance | Blog |
| Press | Experts | Design | The Creative |
| Stats | Trust & Safety | Fashion | Independent |
| Newsletters | Support | Film & Video | |
| Spotlight | Terms of Use | Food | |
| Drip | Privacy Policy | Games | |
| Kickstarter Live | Cookie Policy | Journalism | |
| The Year In Kickstarter: | | Music | |
| 2016 | | Photography | |
| | | Publishing | |
| | | Technology | |
| | | Theater | |

English 

© 2017

# APPENDIX K

# INDIEGOGO

**Explore** ⌄        **For Entrepreneurs**        Start a Campaign        **Sign Up**        **Log In**

# INDIEGOGO ⌄

- Home
- Explore
- For Entrepreneurs
- Equity Offerings
- Start a Campaign
- Log In or Sign Up

Let us know if you think this campaign
contains prohibited content.

Sign Up for Inspiration

Your email address

Sign Up Now

Private, secure, spam-free
Follow us



Closed

## MOJO - Bag, Battery, Cables, Plugs & Sales Leads

Worlds most powerful Bag and Battery + recharging system
for all electronics, RFID blocking & more



Doug Monahan
Austin, United States
About

**$3,644** USD raised by 33 backers

*36%* of $10,000 flexible goal

  

STORY   **UPDATES (5)**   COMMENTS (50)   BACKERS (33)

 posted by Doug Monahan          11 months ago
Sep 23, 2016 • 7:49PM

We are in progress of manufacturing the iBackPack - www.ibackpack.co  and would like to be able to close out this campaign. In the spirit of fairness to all of those who pledged for the MOJO product - we are willing to offer the iBackPack to same. If you are interested in same - send an email to haley.felchak@ibackpack.mobi with the following statement:

Dear Haley:

I'd like to swap out my pledge for the MOJO product for the iBackPack product. Please provide me with same pledge for the iBackPack product and accept this as a full release for the MOJO product campaign.

Sincerely, Your name

The MOJO products have had numerous issues - primarily due to the low volume of backers and ability for manufacturers to deliver same with only 34 backed. The company has not given up its efforts toward providing the MOJO product to you - but feel it might be better deal for you - if you were to accept same as a swap. Let us know by sending same and we will work toward closing out this campaign. We must have everyone's written authorization prior to accepting same.

 posted by Doug Monahan    1 year ago
Aug 12, 2016 • 8:58PM

MOJO is coming soon. As you may be aware, we have
been tied up on the creation of batteries, cables and
other devices that are complimentary to the MOJO bag.
We apologize for any inconvenience but will be
providing same to you as quickly as possible. We have
some other company tie-ins that we are close to being
able to announce - so sit tight  -  and you'll be hearing
more shortly. The MOJO Team.

 posted by Doug Monahan    over 1 year ago
Jan 19, 2016 • 1:09AM

Hello All - I know we sent an update yesterday - but
wished to restate the fact that anybody who pledged for
the MOJO product is going to be fully satisfied. No
doubt, we should have been in touch with all of our
backers much more; however, the past is the past. This
note to you today is a further testament to ensure you
receive all you pledged and more.

Below are some photos regarding the cables and
batteries we are designing from scratch. These new
advanced technologies put us in a great position to be
able to ensure your pledge for the MOJO project was
not in vain.



While these batteries are not all included with the MOJO project they are a testament to our power prowess and a demonstration toward ensuring you receive the very best ability to keep your electronic gear powered up all of the time.



More information will follow as we determine the exact number of pledges we received and our commitment regarding same.  We take every single pledge very seriously - hence this additional update today.



posted by Doug Monahan                    over 1 year ago
Jan 17, 2016 • 9:26AM

Hello All -

While all of us within the iBackPack company had high hopes of the MOJO product being received well - it obviously was not - with only 34 backers. It is my fault for "burying my head in the sand" like an ostrich. While I had high hopes for the product - it was obviously a disappointment. I will make sure that everyone who has pledged to receive this product is taken care of.

We will be not only providing you with the MOJO product - but also providing a free iBackPack for your support. Please check out the iBackPack here on IGG. The product is quite valuable and far more expensive than MOJO  -  but that said - we will add your name to receive the iBackPack when ships.

I apologize for the confusion. It is my fault and no-one else's. Below are some photos of the iBackPack that each of you will receive - in ADDITION to the MOJO product. It is the least we can do for ignoring this project while we focused on the iBackPack and our upcoming POW batteries and cables.





# NEXT GENERATION
## BACKPACK





posted by Doug Monahan
Oct 8, 2015 • 3:40PM

almost 2 years ago

Hello MOJO Backers  - My name is Doug Monahan. I am the CEO and Founder of the iBackPack of Texas, Inc. MOJO is the 2nd product we are releasing. Our first project is https://www.indiegogo.com/projects/ibackpack-revolutionary-wearable-technology--2/x/10019428#/story

We are working to make the MOJO the most powerful battery known to man. The 20,000 mAh battery is just the beginning and the minimum. I promise you we are doing all we can to give you something extraordinary. Let us know your ideas - tell us how we can make the MOJO all you need in your daily life and we will do it. Thanks, Doug

PERKS

**$75** USD + Shipping

## MOJO - Standard - Early Bird

20,000 mAh battery system (strongest available to-date), Configure like LEGOs with the ability to create unlimited compartments using velcro, Car Recharger, Apple/Android micro + standard USB cables, Retractable power cord, RFID blocking system for identity protection. Plenty of room for your purse, camera, wallet, keys, credit cards, business cards, iPad, iPhone, Android tablet or smartphone. MOJO is a walking powerhouse. Stretch goals include GPS tracking, alarm system and mobile app.

32 out of 500 claimed
Ships Worldwide

Estimated March 2016

**$99** USD + Shipping

## MOJO - Standard

20,000 mAh battery system (strongest available to-date), Configure like LEGOs with the ability to create unlimited compartments using velcro, Car Recharger, Apple/Android micro + standard USB cables, Retractable power cord, RFID blocking system for identity protection. Plenty of room for your purse, camera, wallet, keys, credit cards, business cards, iPad, iPhone, Android tablet or smartphone. MOJO is a walking powerhouse. Stretch goals include GPS tracking, alarm system and mobile app.

0 claimed
Ships Worldwide

Estimated March 2016

**$169** USD + Shipping

## MOJO - TWO UNITS

The Ultimate bag to store your iPhone/Android phone, tablets and cameras. Of course, plenty of room for your purse, wallet, keys, credit cards, etc. Powerful 20,000 mAh battery recharging system, Car USB recharger &amp; retractable USB wall charger.

1 claimed
Ships Worldwide

Estimated March 2016

**$199** USD + Shipping

MOJO - SALES PRO VERSION

MOJO Bag + B2B Sales Leads - One Year
Subscription - http://goo.gl/FlDLrp Download up to
60k B2B Leads/5k per month/12 months. Choose
from 4 Million Chiefs, 13 M Presidents, 12 M
Directors, 13 M Managers, 1 M Sales
Professionals, 1 M Computer/Sofware Purchasers.
Includes Fortune 1000, Global 500, Inc. 500. Emails
included with guaranteed delivery. Search and
download online by Job Title, Company, City, State,
Zip, Employee Count, Annual Revenue, SIC Code
and much more. Hit your sales numbers.

0 claimed
Ships Worldwide

Estimated March 2016

**$235** USD + Shipping

MOJO - 3 Units

Massive 20,000 mAh battery system with Android,
iPhone connection cables. 110V wall charger to
USB, micro USB connections, RFID tag blocking
system to protect from identify fraud, LEGO style
Velcro compartments - build your own.

1 claimed
Ships Worldwide

Estimated March 2016

**$249** USD + Shipping

MOJO -Sales Pro 120K Contacts

MOJO Bag + B2B Sales Leads - One Year
Subscription - http://goo.gl/FlDLrp Download up to
120k B2B Leads/10k per month/12 months. Choose
from 4 Million Chiefs, 13 M Presidents, 12 M
Directors, 13 M Managers, 1 M Sales
Professionals, 1 M Computer/Sofware Purchasers.
Includes Fortune 1000, Global 500, Inc. 500. Emails
included with guaranteed delivery. Search and
download online by Job Title, Company, City, State,

Zip, Employee Count, Annual Revenue, SIC Code
and much more.

0 claimed
Ships Worldwide

Estimated March 2016

**$375** USD + Shipping

## MOJO - FIVE UNITS

The Ultimate bag to store your iPhone/Android
phone, tablets and cameras. Of course, plenty of
room for your purse, wallet, keys, credit cards, etc.
Powerful 20,000 mAh battery recharging system,
Car USB recharger & retractable USB wall charger.

1 claimed
Ships Worldwide

Estimated March 2016

**$700** USD + Shipping

## MOJO - TEN UNITS

The Ultimate bag to store your iPhone/Android
phone, tablets and cameras. Of course, plenty of
room for your purse, wallet, keys, credit cards, etc.
Powerful 20,000 mAh battery recharging system,
Car USB recharger &amp; retractable USB wall
charger.

0 claimed
Ships Worldwide

Estimated March 2016

**$875** USD + Shipping

## MOJO - SALES PRO 120K - 5 UNIT

MOJO Bag + B2B Sales Leads - One Year
Subscription - http://goo.gl/FIDLrp Download up to
120k B2B Leads/10k per month/12 months. Choose
from 4 Million Chiefs, 13 M Presidents, 12 M
Directors, 13 M Managers, 1 M Sales
Professionals, 1 M Computer/Sofware Purchasers.
Includes Fortune 1000, Global 500, Inc. 500. Emails
included with guaranteed delivery. Search and

download online by Job Title, Company, City, State,
Zip, Employee Count, Annual Revenue, SIC Code
and much more.

0 claimed
Ships Worldwide

Estimated March 2016



About Indiegogo
About UsIndiegogo vs. KickstarterCareersPartner PagesBrand ResourcesPress

BlogEducation CenterExperts DirectoryEssential Guide to CrowdfundingTrust & SafetyHelp & SupportContact Us
About UsIndiegogo vs. KickstarterCareersPartner PagesBrand Resources
PressBlogEssential Guide to CrowdfundingTrust & Safety
Education CenterExperts DirectoryHelp & SupportContact Us
Language
English



Campaigning
Start Your CampaignInDemandEquityEnterpriseGenerositySuccess StoriesPricing
Contributing
ExploreCollectionsPartner PagesEquity
Sign Up for Inspiration

Your email address

Sign Up Now

Private, secure, spam-free
About Indiegogo
How It WorksAbout UsIndiegogo vs. KickstarterCareersBrand ResourcesPressBlog
Help
Education CenterExperts DirectoryEssential Guide to CrowdfundingTrust & SafetyHelp & SupportContact Us
Follow us





Language
English



Terms of Use Privacy policy Cookie policy Partner Terms
© 2017 Indiegogo, Inc. All Rights Reserved





# APPENDIX L

# INDIEGOGO

**Explore** ∨    **For Entrepreneurs**    Start a Campaign    **Sign Up**    **Log In**



# INDIEGOGO ∨

- Home
- Explore
- For Entrepreneurs
- Equity Offerings
- Start a Campaign
- Log In or Sign Up

Let us know if you think this campaign contains prohibited content.

Sign Up for Inspiration

Your email address

Sign Up Now

Private, secure, spam-free
Follow us

Closed

## POW - Super Smart USB Magnetic Cable System

USB Super Smart Cables - Micro - Lightning - USB C Combo + Charge Lights - Magnetic Connector + more



Doug Monahan
Austin, United States
About

**$7,982** USD raised by 156 backers

*16%* of $50,000 flexible goal

  

<u>STORY</u>   **UPDATES (5)**   <u>COMMENTS (127)</u>   <u>BACKERS (156)</u>

---

 posted by Hector Armenta     10 months ago
Nov 9, 2016 • 3:03PM

---

**THANK YOU EVERYBODY** who has accepted the SWAP offer that either Haley Felchak had made some time ago - and I - reiterated the offer yesterday. Send **"HECTOR - SWAP ME UP"** in the subject line and send to **HECTOR.AQUILES@IBACKPACK.MOBI** and we will get the magnetic cables and other promised product to you asap. The gist is we need to get this campaign closed today - and all of the products shipped to you asap. The original offer from Charles/Haley was a one for one offer for the magnetic cables. As mentioned before - the work very well - the magnetic pull is quite strong but weak enough such that if your leg hits the cable it won't knock anything off of the table. They are much easier to connect - working right side up and upside down.

In order to both reward you for your patience as well as provide an incentive to get this acceptance document to us **TODAY -** We are upping the ante - and shipping some Light Sticks/Power Cables/Data Transfer sticks to you as well. Make sure to update your shipping address as quickly as possible.

Send **"HECTOR - SWAP ME UP"** in the subject line and send to **HECTOR.AQUILES@IBACKPACK.MOBI** and we will get the magnetic cables and other promised product to you asap. I've seen photos of the products in boxes and been promised they are on their way via air.

Below are some of the videos from our **BETA TEST PROGRAM** for you to review.  I'm planning on sending

---

as many photos as this posting window will allow. Thank you for taking care of this today.



Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 187 of 427



In the picture you will see two extra products that we will ship to you as a special incentive to get this sent to us today - There is the zipper cable which is 3 feet long and has both a MICRO and a LIGHTNING connection and immediately to the right you will see the LED Light Stick Charger and Data Line. We will include these two products to you as a special thanks. NOTE: While the Light Sticks function quite well as a data and power transfer cable I have found they are ideal as a night light where I stick next to my bed stand and use it to read a book at night. It also is great when traveling on the airlines because it gives you plenty of light directed just as your stuff vs. the pax sitting next to you.

In case you forgot - here is the way the magnetic cable works



Make sure to send your email today - and give us your phone number if you haven't already done so - and make sure your shipping address is updated. Thank you very much. Hope you are having a great day.

 posted by Hector Armenta        10 months ago
Nov 9, 2016 • 6:08AM

Dear POW Cable Backers:

It is my understanding that you have pledged to receive a POW product under this campaign.  As you may know, I am new in this position and doing my best to ensure you are receiving any, and all, or the PERKS you were promised. I believe you were offered, and over 140 of the 157 backers have accepted, to receive an updated version of the POW magnetic cable from a strategic partner of ours vs. POW.

The Magnetic Cable you will receive is of the highest quality and includes both a LIGHTNING and MICRO connector. I'm aware Charles made the original offer and I agree to honor anything he agreed to in writing. In addition to honoring Charles swap, you would be receiving several other complimentary incentive PERKS

approved by myself - most likely the light sticks/data transfer/cables.

I'll do my best to provide as much as possible to reward you for your patience and open the door to a long lasting relationship. **I will need these TODAY if you wish to accept my offer -** but of course - we will honor the one Charles made. I want to close out this campaign as one of my first tasks on the job.

We realize almost everyone has already accepted the offer - but we need you to further solidify the deal by sending me an email saying **"SURE HECTOR - I ACCEPT" to [hector.aquiles@iBackpack.mobi](mailto:hector.aquiles@iBackpack.mobi)  in the subject line.**

I'm new to the position and trying to dot the i's, cross the t's and take care of any issues outstanding as quickly as possible. I've seen the Bill of Lading and the products are already in the air from China.



Products boxed up on way to our offices in Austin.

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 190 of 427



BEFORE sending you this letter I asked, and received, photos from our manufacturing plant in Shenzhen,



We've "moved on up" the chain - now getting our own shipping boxes (you should have seen the others before)  In case you are interested - the issue was such a small order - there were only 137 pledges and the minimum order was 500 so we had to swing a deal to get part of a strategic partner's order of a few thousand. The most important thing is to get you taken care of  - JUST WRITE **"SURE HECTOR - I ACCEPT"** and send

over today in order to be eligible.  The products are coming via air but I can't guarantee an exact time you'll get them because we are getting these as part of a larger order. But, if you add in all of the extras Charles authorized, plus the data transfer lights/sticks that I'll be throwing in it will be quite a good deal.

Sincerely,

The iBackPack Team

 posted by Hector Armenta
Nov 8, 2016 • 9:57PM

10 months ago



OFFICIAL ANNOUNCEMENT

Dear POW backers

We have now a Customer Support account on Twitter, in which you can address all the questions, inquiries and doubts you may have and receive a timely response. Follow us at https://twitter.com/IbackpackHelp. We are going to respond any question you may have at this Twitter account. Posting questions on Facebook is now not the way to get any questions answered We do not have the support staff to answer individual questions on multiple venues. Instead we will be watching very carefully the @IbackpackHelp during business hours Monday through Friday 9:00 AM to 6:00 PM.

In addition to this Twitter account, we will be posting all questions and answers to the FAQ section of the website https://ibackpack.co/faq/

Beginning next week we are going to be aggressively working toward ensuring that every single question you may have is answered there.

We are aware of the delay may cause. We are expecting the POW cables will be shipped sooner than the iBackpack, this month hopefully.



posted by Doug Monahan                    11 months ago
Sep 23, 2016 • 8:01PM

We have 500 of the cables here soon - according to our manufacturing partners. We would like to get all shipped to all right away. We wish to close out this campaign so we can focus on the iBackPack and the technology it includes. Send an email to haley.felchak@ibackpack.mobi with your updated shipping address and we'll get the products to you asap. As we said a month ago - there are supposed to be here any day. The biggest lesson we have learned from this campaign is to purchase in minimum order of 1,000 if you expect products to be delivered in a reasonable amount of time. Send us your information so we can close out this campaign and make sure you are happy. The products work as promised and look forward to you receiving same.



posted by Doug Monahan                    1 year ago
Aug 12, 2016 • 8:56PM

**Hi Everybody - Good News- The Magnetic Cables are FINALLY on their way here.** Everybody is going to receive all of the perks you were promised within the next 6 weeks or so - or ON TIME. It's been along difficult road but the technology works. We will be sending photos and videos of the products first. Additionally we are looking for those who would be interested in doing an online presentation to a new Tech web based TV show. If you are interested, let us know.



We are receiving over fifty close-ups tomorrow, but spent several hours on the phone today with our manufacturing partner and will be receiving via air vs.

boat. The cost is considerably more - roughly five fold -
but we are shipping via air. More to come.

PERKS

**$19** USD + Shipping

Valentine's day Special

+1 x POW Magnetic Connector +1 x POW Adapter
+1 x POW Ultra-Smart Cable +1 Credit Style
3000mAh Battery Your Choice of Lightning, Micro-
USB or Type-C.

79 out of 500 claimed
Ships Worldwide

Estimated August 2016

**$10** USD + Shipping

CAR CHARGER -

Our Car Charger is quite simply the best on the
market today. It has Micro-USB, Lightning-USB
built-in retractable cable. 1 1A and 1 2.1 A output.
Visit www.ibackpack.co or www.pow-cables.com for
photos of technology.

3 out of 125 claimed
Ships Worldwide

Estimated June 2016

**$13** USD + Shipping

WIRELESS POWER BATTERY

8k mAh Battery + Wireless Charger + Smart Cable -
BETA Program - You must be willing to take videos
of yourself using the battery, having it wireless
recharge your iPhone/Android of tablet and share.

6 out of 250 claimed
Ships Worldwide

Estimated June 2016

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 195 of 427

**$19** USD + Shipping

POW Cable System

+1 x POW Magnetic Connector +1 x POW Adapter
+1 x POW Ultra-Smart Cable Your Choice of
Lightning, Micro-USB or Type-C.

10 claimed
Ships Worldwide

Estimated August 2016

**$19** USD + Shipping

CUSTOM PLEDGE

Your Custom Pledge! 1. Using the Pledge
Calculator to find out the total cost of the
combination you want. http://www.pow-
cables.com/calculator/ 2. Place the calculated
amount as the pledge for this reward. 3. We will
send you a survey for you to pick your choice of
Lighting/Micro/Type-C USB

15 claimed
Ships Worldwide

Estimated August 2016

**$34** USD + Shipping

2x POW Cable System

2 x POW Magnetic Connector 2 x POW Adapter 2 x
POW Ultra-Smart Cable Your Choice of Lightning,
Micro-USB or Type-C.

33 claimed
Ships Worldwide

Estimated August 2016

**$75** USD + Shipping

50k mAh Monolith Cable Bundle

Our 50k mAh Mammoth Monolith is the most
powerful USB in the market today. It features 3
ouput USB charging ports - 1A and 2 2.1A. It's'

Case 3:19-cv-00160   Document 35-1   Filed on 02/07/20 in TXSD   Page 196 of 427

powerful enough to jump start your car yet
lightweight at only 8 ounces (1/2 lb).

1 out of 250 claimed
Ships Worldwide

Estimated August 2016

**$80** USD + Shipping

5x POW Cable System

5 x POW Magnetic Connector 5 x POW Adapter 5 x
POW Ultra-Smart Cable Your Choice of Lightning,
Micro-USB or Type-C.

25 claimed
Ships Worldwide

Estimated August 2016

**$152** USD + Shipping

10 POW - Smart Cable & Connect

10 x POW Magnetic Connector 10 x POW Adapter
10 x POW Ultra-Smart Cable Your Choice of
Lightning, Micro-USB or Type-C.

4 claimed
Ships Worldwide

Estimated August 2016

**$1520** USD + Shipping

100 POW - Corporate

100 x POW Magnetic Connector 100 x POW
Adapter 100 x POW Ultra-Smart Cable Your Choice
of Lightning, Micro-USB or Type-C.

0 claimed
Ships Worldwide

Estimated August 2016

**$3800** USD + Shipping

250 POW - Reseller

250 x POW Magnetic Connector 250 x POW
Adapter 250 x POW Ultra-Smart Cable Your Choice
of Lightning, Micro-USB or Type-C.

0 claimed
Ships Worldwide

Estimated August 2016



About Indiegogo
About UsIndiegogo vs. KickstarterCareersPartner PagesBrand ResourcesPress

BlogEducation CenterExperts DirectoryEssential Guide to CrowdfundingTrust & SafetyHelp & SupportContact Us
About UsIndiegogo vs. KickstarterCareersPartner PagesBrand Resources
PressBlogEssential Guide to CrowdfundingTrust & Safety
Education CenterExperts DirectoryHelp & SupportContact Us
Language
English



Campaigning
Start Your CampaignInDemandEquityEnterpriseGenerositySuccess StoriesPricing
Contributing
ExploreCollectionsPartner PagesEquity
Sign Up for Inspiration
Your email address
Sign Up Now
Private, secure, spam-free
About Indiegogo
How It WorksAbout UsIndiegogo vs. KickstarterCareersBrand ResourcesPressBlog
Help
Education CenterExperts DirectoryEssential Guide to CrowdfundingTrust & SafetyHelp & SupportContact Us
Follow us





Language
English



Terms of Use Privacy policy Cookie policy Partner Terms
© 2017 Indiegogo, Inc. All Rights Reserved





# APPENDIX M













































# APPENDIX N

| Reference # | Date | Source | Name | City | State | Comments |
|---|---|---|---|---|---|---|
| 63998451 | 07/17/2015 | FTC | iBackPack, Inc. | Austin | TX | Recieved an unsolicited e-mail requesting voting for a crowdfunding effort. In an attempt to unsubscribe by clicking a link provided in the e-mail, it takes you to a 404 - Page not found on their website (ibackpack.co). Searching their website does not provide any way to unsubscribe. My information was not provided to this organization directly and is obviously old information that was for an old address. |
| 74092882 | 05/30/2016 | BBB TX Austin | Mobilezapp Inc. | AUSTIN | TX | Dear Sir/Ma'am,<br /><br />My upfront complaint against this company is they are defrauding their customers by promising a product but never delivering. Ibackpack is in the early stages of development. It is currently involved in a crowdsourcing campaign on Indiegogo.com. www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/. I acknowledge that the website says that you are pledging for a work in progress and not a direct product. I made a pledge (225$) in return for a perk (a backpack). The website estimates it will be available March, 2016. So I thought I was safe. Indiegogo said it would arrive by May 18th.  When it didn't, I started to call and email the company to determine what was happening with my shipment.<br /><br />Ibackpack ignored my requests for awhile until I contacted the Indiegogo support team. It was then that I discovered that the backpack is still in the beta phase. The company continues to promise a perk for a pledge without ever delivering a product. It is like a modern version of the bait and switch.<br /><br />This scam includes another campaign that had multiple problems if you were to read the comments. https://www.indiegogo.com/projects/mojo-bag-battery-cables-plugs-sales-leads/x/13982561#/. This Mojo bag was another bag where the owner flat out said they will not give the bag to customers and will devote the companies time on Ibackpack. Through all the pledges, Ibackpack has never provided a product. They are talking about a '3.0' version when they never delivered on the '1.0'.<br /><br />If you cannot tell, I am extremely mad and disappointed.  I requested a refund from the company however, the owner stated they will not ever give refunds. Period. All I wanted was my money back. I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75140599 | 08/08/2016 | FTC | iBackPack of Texas, Inc | Austin | TX | It was described as a tech backpack with charging capabilities.  I pledged for the wigi version for $199 + shipping, total was $214.  The campaign started fine, but over time it started to change.  Initial products that were promised were changed to others.  Hardware that was promised also changed to lesser quality products.  In the last month the push has been to have all current backers increase their pledges to get better hardware, though nothing has shipped yet.  However, I know this is crowdfunding and to be expected.  My problem, though, stems for interactions with the CEO, Doug Monahan.  In the last 1-2 months he's posts have become very aggressive at times and accepts no critism.  He's attempted to stop people from posting any negative information about the campaign to the point of erasing any posts on indiegogo that are critical of the direction the campaign is going.  My problem started last week.  I'm a support but I want to make sure everyone in the campaign is being treated fairly, and not being bullied by Mr. Monahan.  I posted several messages asking for simple clarification.  He refused to answer in a post that everyone could read, rather wanted me to call him.  I don't give out my phone number, especially to people who's other business is collecting contact information for cold calls and email spam.  So I refused and eventually he reluctantly posted the response on the site for every backer could read it.  Later that day he had an open gotomeeting that I attended, as all backers were welcomed.  I actually didn't say a thing and was just listening when he noted me there and verbally attacked me, after which he disconnected me from the meeting.  I didn't think much of that until about 2 hours later when I received a notice that my pledge on indiegogo was refunded.  The problem is it wasn't refunded directly, but rather was marked as "refunded off indiegogo."  I didn't receive any refund, though.  By marking my pledge as refunded, I can't post any questions, so effective it silences me on the crowdfunding site.  I'm fine with this, but I'm not fine with not actually being refunded. |
| 75817569 | 08/28/2016 | FTC | iBackPack | austin | TX | Hello , Firstly i saw their product through Facebook page so i decided to purchase 3 bags from their products , they were selling their product via indiegogo platform and Estimated delivery time was 15-03-2016 . i have purchased 3 bags with total cost 687$ .. after that i tried to call their via facebook and their website and all replies i got that they didn't even made it .. i purchased my bags 6 month's ago and i can't complaint them any where they blocked me from facebook and i can't contact them again even via website their customer support is very bad .. i want to refund my money please .Here's a link to see my purchases via indiegogo website .. https://drive.google.com/file/d/0B6PTdTIOaEXOdD24VzIUNkpuMKk/vi |

| 75966339 | 08/31/2016 | FTC | iBackPack | Austin | TX | hello i have ordered 3 bags from ibackpack from 6 month's and till now i didn't receive my order ...i have tried to contact the owner but he didn't respond to my messages... their customer support is very bad and they refuse to refund my money.. is there is any legal way to refund my money ?? Product Link https://www.indiegogo.com/projects/ibackpack-wifi-ultra-thin-powerful-batteries-backpack-technology /x/12752388#/   they blocked me from messaging them over facebook . Owner doesn't respond to my |
| 79183194 | 12/22/2016 | FTC | iBackPack Inc. | Austin | TX | This Tweet pretty much covers my story: https://twitter.com/kenkawakenkenke/status/811277229032374272. Backed the project on September 6, 2015.  Haven't received the product yet, and now this. |
| 79205278 | 12/24/2016 | FTC | iBackpack, Inc. | Austin | TX | a company called iBackpack, Inc. made a campaign on Indiegogo and Kickstarter started March 2015, and they have not deliver what we have ordered from them. there are over 4000 backers and the company have raised half a million for their campaign. been asking for a refund but no answer from the campaign owner. their emails and contact numbers couldn't be reached anymore and the emails were bounced back. the campaign owner is Doug Monahan, and i believe he have another company named Daybreak and many other companies under his name, so does many other campaigns under his rule. i hope to get our money back and hope the authority held him accountable for |

| 79227511 | 12/26/2016 | FTC | IBackPack INC | Austin | TX | I learned about the IBackPack through a friend who told me about the kickstarter project for it. There was plenty of information regarding the backpack, what it came with, and pictures/videos showing all the features, components and add-ons. Link to the kickstarter page: https://www.kickstarter.com/projects/ibackpack/ibackpack-20-3g-4g-mi-fi-bulletproof-bluetooth-aud/d escription. Once the pledge period was over they did a pretty good job updating us about progress, I thought it was a bit fishy when they sent me an email asking for my address twice but after answering both times i never got a reply confirming they got it. As per Kickstarter, the product was due to ship in September, however, later updates stated they had to push the date back to december. For a month or 2 during the summer the kickstarter page went dark, no updates or anything and some of the backers got nervous. Finally they started posting updates again to appologize; they started doing live updates in gotomeeting and posting updates through youtube throughout the month of August. Then throughout September we heard nothing again. We received 1 last update on October 19th with a youtube link which has since been removed from youtube. i have all the emails saved to a folder if needed however most of the updates are viewable on the kickstarter page. Since that last update there has been no communication from the company, their facebook page is gone, and the comments on the kickstarter page are all stating this was a fraud. I found Doug's Linked in account as well and there |

| 79227584 | 12/26/2016 | FTC | iBackpack Inc | Round Rock | TX | I contributed to the iBackPack campaign on 10/13/15. I had been watching the campaign for a few months gauging if it was legit. I finally opted to contributed when I saw that the campaign was closing soon and wanted to lock in on the low price. At the time the estimated delivery date was end of the year 2015. New years came and went and backers were on receiving updates mainly on a car charger that was part of the stretch goal and not on the bag itself. Finally, an update was sent stating that the new estimate would be March 2016. Multiple backers including myself contacted the owner Doug in March only to get a reply stating that March could mean anytime during the month. In the meantime he started the same campaign on Kickstarter (https://www.kickstarter.com/projects/ibackpack/ibackpack-20-3g-4g-mifi-bulletproof-bluetooth-aud). After March passed he switched to saying that it was only an estimated date and not a promise date. Since then the updates have been very rare. Mostly stating that they are hard at work to get the product out and that's the reason for no communication. In October or November, we finally received an update that the bags would be delivered between Christmas and New Years. The last update I received was on 11/14/16. You would think that it being Christmas Eve the backers would have received trackingID's by now or at least an update that the date has been pushed again. Also to add, the bag has gone through many changes since it was originally posted. While this is not in itself a bad thing Doug has wanted to charge the original backers more to get these updates. And many of the original promises have slowly no longer become a part of the campaign. I spent $215 on this campaign and was told at the beginning that all original backers would automatically be included in all upgrades. This story changed. I beg you to please look into this campaign and any others that are created by Doug. His backers have lost all communication with him and seek full refunds.Facebook is no longer available - |

| ID | Date | Agency | Company | City | State | Complaint |
|---|---|---|---|---|---|---|
| 79227895 | 12/26/2016 | FTC | iBackpack | | | In March of 2016, I back a project on Kickstarter for the iBackpack 2.0. The backpack was touted to be in beta testing with multiple great features. The project had been backed by over 100 people on Kickstarter and also through a program on Indie Go Go. I backed the project with my credit card on March 31, 2016 and my card was charged $274. $249 for the backpack and a $25 shipping fee. The backpack was initially slated to be shipped in October of 2016, but was delayed due to issues with production until December of 2016. In October, the company stopped posting updates to the project as required by Kickstarter's Terms of Service and has also stopped responding to any questions emailed by backers. After seeing the lack of updates I looked into the owner, Doug Monahan, and discovered he has an extensive history of starting projects like this that he cannot |
| 79228154 | 12/27/2016 | FTC | iBackPack | Austin | TX | Supported an indiegogo campaign which seemed to be promising, but turned out to be a fraud. The company website is now shut off and also the facebook profile of it was deleted. I never received any goods or services for my pledged amount, and suddenly 2 months ago, all contact stopped. Hope to get this resolved. |
| 79245804 | 12/27/2016 | FTC | Ibackpack | Round rock | TX | I have pleadged money to them and they have lost contact with everyone. i have found lots of people that have been trying to contact them and are trying to get refunds from the company. i pledged back in I purchased this product through indigogo. I was supposed to recieve this item by Thanksgiving. Now when I reach out... I don't get a |
| 79245966 | 12/27/2016 | FTC | iBackpack, Inc | Austin | TX | response. And there are hundreds of others that haven't recieved their I was one of 252 backers of this project thru a kickstarter campaign for a project that was to produce a specialty backpack. the backpack was supposed to ship in Sept 2016 then they claimed a delay & it would ship in Dec but now they took down company website & none of backers can reach them. There has been no communication since Oct 2016. the president is listed as Doug Monahan but we are now being told thats not even his name & hes done this before. Complaint made to kickstarter but they still havent pulled the project from thier website. |
| 79369293 | 01/04/2017 | FTC | iBackpack 2.0 | Austin | TX | We cant reach anyone to get refund & we are beyond the dispute |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87645456 | 08/18/2017 | FTC | ibackpack | Austin | TX | ok so to start, a good crowdfunding campaign came up in indiegogo and kickstarter from &quot;ibackpack&quot; company, offering backers to help make a super delux backpack ideal for technology and traveling. They were offering many different variations and perks for contributing to the project. Well i decided that i was going to contribute and help out as i wanted the products offered. (the webpages are still up on indiegogo and kickstarter if you wanna see for yourself, along with the thousands of backers that got screwed over). anyway i contributed a total amount of $722 for the projects from both sites, detailing firmware upgrades for the products, a special buy one get one deal (for 2 backpacks), kevlar back plates (bulletproof), and a normal contribution for 2 more backpacks. Project was funded back in 2015 with a delivery in 2016. Fast forward to now, its been almost 2 years and still no products have been shipped and the founders/employees of said company can not be contacted as it seems the email address doesnt exist anymore as does the parent website. The company's last update online was about 10 months ago stating there was an issue with the batteries that were being made for the project and that they will update the status again soon. again that was 10 months ago. The project raise almost, if not over $800,000 total between indiegogo and kickstarter campaigns. So far i havent recieved any product though i was entered as a beta tester for them, havent recieved any emails, and said company is no longer posting updates online, making thousands of backers scared for the almost $1M we invested into this company and have basically lost. The owner/CEO DOUG MONAHAN cannot be contacted as the same with his team, and honestly we the pledgers |
| 88450976 | 09/10/2017 | FTC | iBackPack | Austin | TX | iBackPack posted a crowd-funding campaign on IndieGoGo, to which I contributed. The campaigner, Doug Monahan, has posted 3 campaigns on IGG and another duplicate campaign for iBackPack on Kickstarter. No campaigns for crowd-funding have been fulfilled, yet all have been fully funded and funds distributed. Across all 4 campaigns a total of $809,285 has been charged to backers, with all but the vendor fees transferred to Doug Monahan. Updates have stopped as of March 2017. Due to the nature of crowd-funding and the timeline necessary, most of our credit card companies are declining the dispute. While we may not get our money back (still hopeful), we do want some legal |
| 90202697 | 09/14/2017 | Ohio AG | Ibackpack | AUSTIN | TX | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Product or refund --- Topic Description: Product updates from 12/15/2015 thru 2016 with estimated delivery date 0f02/2017. Additional payment asked for in 2016 with promise to add features not originally included. Payment made. No product ever delivered. |

| 95682746 | 05/14/2018 | CFPB | | CFPB Issue Type: Problem with a purchase shown on your statement \| Credit card company isn't resolving a dispute about a purchase on your statement --- What Happened: Approximately two years ago, I purchased the iBackpack through Kickstarter.com. It has been determined that the product will never ship and was simply a fraudulent way for the kickstarter creator the obtain money from consumers as a scam. I have spoken with the credit card company and with Kickstarter and the vendor, and nobody seems to want to take responsibility for refunding the scammed money. --- Have contacted: CC Issuer --- Fair |

# APPENDIX O

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 7192406 | 5/22/2017 | 658564 | Or ship the bag without the battery, but have a place for it to plug in... That way we can use it NOW with batteries we own and add yours when it's ready!  Also, since it's taken so long to deliver, you need to add USB C and its power requirements to your spec and cables. |
| 7189153 | 5/21/2017 | 12918366 | Funds were dispersed so count IGG out as being on a refund, you (we) have to work with the person who has our money to get a refund. Dont hold your breath if you think he will even reply to you. Only option is legal. |
| 7188811 | 5/21/2017 | 5816277 | hey Doug maybe send us this bag http://amzn.to/2rFg2m8 and get it over with!!! |
| 7187966 | 5/20/2017 | 11924657 | when will i get my backpack? |
| | | | I've been waiting for too long |
| 7188160 | 5/20/2017 | 8900239 | Does anyone know away to get a refund or the steps I need to take towards a refund? |
| 7186041 | 5/19/2017 | 13221091 | Haha wow what a scam. Someone needs to track down this dude. |
| 7184826 | 5/19/2017 | 13045880 | hi..i do not like complaining but out of curiosity when can i get the product? - nik |
| 7185546 | 5/19/2017 | 4219427 | how are we doing here? |
| | | | Look this nice projet: https://www.indiegogo.com/projects/smacircle-s1-the-ebike-that-fits-in-your-backpack-bike#/ |
| 7184603 | 5/18/2017 | 12794309 | This bike uses built in Samsund Ion Lithium batteries. |
| | | | Let us hope it will not blow up! Becuse remember: "No backpack nor no bike is worth the loss of anyone limb!" |
| 7182263 | 5/18/2017 | 7887510 | Can we get an update please. It has been several months since you told us anything. You used to give us updates several times a day, now you have given us nothing. |
| 7176118 | 5/16/2017 | 11745067 | Look I understand that there are battery issues, but just write an update that even says that your team is still working on the product |
| 7175293 | 5/15/2017 | 9797830 | No updates since 2 March 2017. Any news on the batteries issue? Other companies have managed a way forward, even Samsung. What's the status of the iBackpack? |
| 7168470 | 5/13/2017 | 12918366 | I personally will be sitting back and enjoying the show, a little birdie told me that IGG and Doug has come under the radar of people who don't out up with unjust problems. |
| 7168465 | 5/13/2017 | 12918366 | So what I've been basically reading all over the place is that with crowdfunding your are taking a huge risk. I don't know about you guys but enough is enough. If we can't get recourse via the people who take our money (IGG in this case), who protects themselves only with the terms what else are we supposed to be doing? |
| 7168455 | 5/13/2017 | 12918366 | http://crowdfundingwebsites.net/indiegogo-review/ |
| 7166391 | 5/12/2017 | 10593430 | So... when are we getting our backpacks? |
| 7156135 | 5/8/2017 | 11765796 | I have emailed Doug many a times but he has never replied. I finally emailed Indiegogo and got a reply immediately within 48hrs and subsequently a reply to one of my many emails from ibackpack. But again it did not work. Every time I ask them about the ibackpack i get a reply all the details are there in the page in comments. When asked for a refund i was told to read terms & conditions wherein its written it indirectly says not possible. |
| | | | What are you all upto Doug? |
| 7156141 | 5/8/2017 | 11765796 | You keep doing R&D on your batteries. Till then send us our Ibackpack. |
| | | | The day u think its safe send us. |
| 7149469 | 5/6/2017 | 8456828 | If you guys are truly not screwing all of us over, please either send the uncompleted backpacks with everything minus the batteries, we can use our own rechargeable ones as a substitute. Please respond. We would like your product. |
| 7148560 | 5/6/2017 | 9330334 | No response from FB class action group weeks after requesting to join... What gives??? |
| 7148575 | 5/6/2017 | 14544053 | Ship the backpack, cables and other accessories now. Follow up with the battery packs when/if you ever decide they are safe. You're stalling and it's bullish!t |
| 7148274 | 5/5/2017 | 8101361 | I am really surprised why Indiegogo is not helping contributors to get the product or their money back. I am sure they are loosing reputation and soon people will stop contributing their money on their website. I contributed in two more perks around 2 years ago but still not received the product nor anyone replies from them. Even I tried to send email to Indiegogo team but no response at all. |
| 7147912 | 5/5/2017 | 12860107 | I am sure i will not contribute anymore on Indiegogo. !!! |
| 7142935 | 5/4/2017 | 12918366 | Dig a little deeper on Doug and you'll see it extends beyond IGG and Kickstarter. Read reviews from his employees at previous jobs, most have the consensus that he is a dirt bag. |
| 7145389 | 5/4/2017 | 9495957 | Are we ever getting these? |
| 7142688 | 5/4/2017 | 12794309 | Have you noticed that for every project Doug Monahan has on IGG, backers haven't received anything and are asking for refunds? |
| | | | https://www.indiegogo.com/individuals/10019428/campaigns |
| 7140085 | 5/3/2017 | 12918366 | @Mitch - if Doug is using the recent Samsung battery issue as an excuse he is absolutely full of it. It is a Samsung only issue where they believe a batch of their batteries had a coil that was wound too tight. |
| 7139461 | 5/2/2017 | 5660073 | Why is it that other companies world wide have found batteries and ways to ship them.  Ship my product or send refund. |
| 7139511 | 5/2/2017 | 12640940 | @Mitch all the companies in the world are wrong and only Doug know the REAL truth about how dangerous it it ;) |
| 7132249 | 4/30/2017 | 12794309 | @charles42570 I have no Facebook account, yet you can court me in for the class action (pacoubat@aim.com) |
| 7129280 | 4/29/2017 | 12918366 | Doug doesn't know it yet but he regrets ripping us off. But karma will remind him. |
| 7130163 | 4/29/2017 | 12640940 | @jeremy it was proposed numerous time to him...Doug always refused he have no intention on delivering nothing even if it would sence to do it. |
| 7130448 | 4/29/2017 | 11646503 | Can you give me some progress of my product 7. To this day I do not know when they will send it to me. My email is: polo.pastenes@outlook.com |
| 7130483 | 4/29/2017 | 12270219 | @Mike Harding excellent class action initiative. As our strength is our number I suggest you join the Facebook group to get as much more people to support this class action. |
| | | | https://m.facebook.com/groups/580759835449546 |
| 7129275 | 4/29/2017 | 12918366 | Jeremy there is no battery issue, it's an excuse. When Samsung had the battery issue, it was due to a batch of batteries with a coil that was would too tight. Just Samsung, doug is full of nescient illogical excuses. |
| 7128596 | 4/28/2017 | 10521169 | Here is a bright and interesting idea... Why dont they deliver on all the items that they promised OUTSIDE of the batteries.  When the issues with the batteries is resolved, then ship the batteries. For the WiFi package, there is only one item that is battery... at this point, I think most would agree that a partial now, partial then delivery would be better than what we are experiencing now... and besides, could ward off a lawsuit!  Just a thought! |
| 7127116 | 4/28/2017 | 12918366 | I wonder what Doug will do when someone shows up at his door step, I wonder what excuse he will have then. |
| 7126764 | 4/27/2017 | 12640940 | People dont be so harsh to this poor Doug its not his fault if battery are exploding every minutes everywhere in the world!! :). And he cant produce the bag alone because there is a 0.0000001 percent chance somebody can suffocate with the bags on their head...There is no risk to have him!!! :) |
| 7125465 | 4/27/2017 | 9773147 | I am starting to believe too many of these crowdfunders are scams. By the time you get them, if you get anything I should say, there are better versions available that you can buy right now and probably a lot cheaper. |
| 7125962 | 4/27/2017 | 10521169 | I have filled out the form.  It is obvious that with the time he has had to make good on his promise of perks and the simple lack of response.  We will not be getting any perks or refund.  Seriously though, if you think about it.  Even with a class action lawsuits, the money is already gone.  Should a judge decide to rule in our favor, the next day a bankruptcy will be filed by the company and Mr Doug himself.  WE'VE BEEN SCAMED! |
| 7126057 | 4/27/2017 | 11615484 | I am very surprised to see that IGG are still not responding to the multiple Press Reports uncovering Doug as a Con-Artist Fraudster  and the iBackPack is his (following a long previous line) Latest Scam http://crowdtoolz.com/sorry-backpack-backers-you-got-scammed/everyone who has invested here needs to join the FaceBook Group who are currently organizing a Class Action Lawsuit against Dodgy Doug; this follows a significant amount of collective evidence and Investigation by this Group. Ladies and Gentlemen, Dear fellow backers, |
| | | | Have you seen that nice picture of our favorite person on earth: https://www.linkedin.com/in/dougmonahan |
| 7123866 | 4/26/2017 | 12794309 | Drinking Veuve Clicquot Champagne to the success of this campaign! |
| | | | Juste in case Doug would change his LinkedIn picture: http://hpics.li/a32adc5 |
| 7122164 | 4/26/2017 | 12918366 | Have a nice day, admiring how our money bubbles for shameless individuals! |
| | | | It is clear that Doug has no interest in simply responding. I want you to remember that Doug, you could prevent this. |
| 7121490 | 4/26/2017 | 12640940 | Doug how about you give us another totally irrational update only you know how to. Btw im still waiting on your answer on my idea of gas mask to scam even more the contributors!Think about all the steakhouse meal and/or cheap dates you can get with that money!Even better ask the contributers to pay even more for a new version when the first one never seen the light of day! I know what you think you dont need help to find ridiculous idea from amateur like me. Gosh you are good we all fall for it. |
| 7119467 | 4/25/2017 | 437720 | We need hard evidence of proof of videos and pictures of progress.  Because as it stands, now, you have nothing to show for in this project, besides the beta products that youâ€™ve sent out to people.  Stop with your LI-battery excuses because you know that from the beginning you listed this campaign stating LI-Polymer batteries, and plus you specifically told all of us that you solved that battery problem long before and were in time for the December 2016 shipment. |
| 7119483 | 4/25/2017 | 14804599 | Just completed the google form....  I always give someone a chance to produce what they say that he can deliver, but the longer I wait, I get nervous and have lost confidence in participating in another campaign on IGG or Kickstarter.  I had high hopes for this campaign. And we should get our money back because we did not receive what we were promised by the timeframe they specified.  I will gladly join any class action suit to get our money back for something we did not receive. |
| 7120434 | 4/25/2017 | 6532252 | Please refund my money.  I have waited for years and didn't recieve my backpack. I don't need it anymore. |
| 7119449 | 4/25/2017 | 437720 | So IGG, shape up and FIX THIS PROBLEM. STOP interfering in us getting our money back as we have not received the PERKS that we were promised and pledged for. Doug owes us products, money back, an explanation in a decent update. Believe me, this is not the way to earn moneyâ€by hurting or scamming peopleâ€period. And BACKERS, if you have not already joined the iBackpack Buyers Group in Facebook, please join it now to help facilitate  your money back: https://www.facebook.com/groups/580759835449546/ |
| 7119465 | 4/25/2017 | 437720 | You know what Doug?  Did you even place the final bag order at all?  We need hard evidence proof that you placed the last big order and without that proof, we have high evidence that you have played us all and scammed us from the beginning.  Have I hit the nail on the dot sir? |
| 7119520 | 4/25/2017 | 437720 | BACKERS, if you have not already joined the iBackpack Buyers Group in Facebook, please join it now to help facilitate  your money back: https://www.facebook.com/groups/580759835449546/ Backers Please read the message I've typed below, it reads straight down.  And Doug, the message is meant especially for you sir... so please read it. |
| 7119477 | 4/25/2017 | 437720 | What happened to this project and your enthusiasm for it?  You BELIEVED in the iBackpack, and made us ALL believed in the ibackpack and in YOU.  This project was exciting and you could have made it HUGE in the marketplace as it was a breakthrough project with a little bit of everything to be the wifi, be the powerhouse, and be the charger?  Remember that saying?  BUT what happened?  YOU TRICKED ME AND EVERYONE? |
| 7119462 | 4/25/2017 | 437720 | So, what is your excuse now?  If youâ€™ve spent all the money, through bad money management, or through overspending on beta products, or (I hope not) if you planned to scam us all in the first place, then please just give it up already Doug.  It is not too lateâ€just admit your mistakes and let us know what is going on.  Hiding behind the computers and taking on another identity is not the way to live. |
| 7119489 | 4/25/2017 | 437720 | WHY? WHY? WHY? Why have you taken advantage of good people and scammed us all is my question to you.  With all due respect, how can you sleep at night DOUG, when the guilt of scamming people has eaten into you? |
| 7119458 | 4/25/2017 | 437720 | As it stands now YOU owe me and over 4000 backers some backpacks or our money back. And INDIEGOGO, as a company that provides a platform for this crowdfunding transaction, we as backers, are ashamed of the way you have let this scam continue on for so long?  INDIEGOGO, stop interfering in backers requesting their money back through their credit card company. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 7119490 | 4/25/2017 | 437720 | Back in October 2016, when I last spoke to you, YOU PROMISED ME THAT I WOULD BE GETTING MY 5+1 ibackpack items and I have proof of the skype conversations.  At the time, YOU said that you were busy getting manufacture bags placed and that we would be getting it in time.  You typed all of these messages out to me and told me this verbally over the phone that we were all getting our items soon. |
| 7119474 | 4/25/2017 | 437720 | Was this all an act?  Or did the project just flop?  But then again thatâ€™s not a valid excuse as youâ€™ve gone into hiding, not admitting your mistakes, and refusing to post real pictures or updated videos.  The videos youâ€™ve posted are from months ago, not recent manufacturing videos.  Your battery excuses and the paper trail that you left with the updates and such donâ€™t add up as youâ€™ve contradicted yourself several times as you have that clearly typed out in email updates to everyone. |
| 7119469 | 4/25/2017 | 437720 | NO MORE GAMES DOUG!  Just send us the bag and send us the batteries later.  If you cannot even show us hard evidence of ordering the bags, we will not believe your good faith in this project.  Stop paying for cheap overseas helpers or taking advantage of employees to post or deliver messages for you.  YOU OWE us an update directly from YOU.  And Iâ€™m not talking about a generic update. |
| 7119470 | 4/25/2017 | 437720 | So where did all the money go?  You raised a total of over $800,000 between Kickstarter and Indiegogo but only spent a fraction of it on beta products, research, and operational costs.  But Doug, it is not too late to changeâ€¦ you have the CHOICE to turn this situation around and admit mistakes and just let us know HONESTLY. |
| 7119492 | 4/25/2017 | 437720 | Doug Monahan, I finally have the ability to post in IGG comments so I'm going to tell you a special message so please read it with all due respect.  Please STOP hiding and be a MAN and come out and give us a REAL update as YOU PROMISED ME and OTHERS that you will deliver by December 2016 â€“ January 2017 and it has long passed. |
| 7119455 | 4/25/2017 | 437720 | Because of our negative experience here, it has turned many thousands of us into non-believers of your platform, and turned enthusiastic backers into people who will never once again back a single campaign in crowdfunding sources like Indiegogo and Kickstarter again.  The ripple power effect of word of mouth will do itâ€™s deed as those that are hurt will spread their news around and others will not use your IGG campaign again. |
| 7114048 | 4/24/2017 | 14292214 | I just filled out the Google form as well.  I have not only been ignored by IGG, but I've gotten a refund from my CC company and then had it taken away from me by IGG when they sent a simple email back to my CC company stating that I'd inquired about getting a refund!  This is ignorant and stupid garbage and it's unfair to backers who signed up expecting to get a perk.  There's nothing unsafe about the batteries being used unless they're used improperly, and that's on the user, not the company. |
| 7115171 | 4/24/2017 | 12069548 | the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding Contributions. Please note that if Campaign funds have been disbursed to the Campaign Owner, then it is the Campaign Owner's responsibility to issue refunds to Contributors. |
| 7115170 | 4/24/2017 | 12069548 | Disputes between Campaign Owners, Third Parties and Contributors<br><br>Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks). Indiegogo does not recognize any third party and/or agency affiliated with the Campaign as a Campaign Owner. If a Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivery of any Perks), |
| 7107385 | 4/21/2017 | 12918366 | IGG support is simply closing the requests sent in with no response anymore for me. |
| 7104213 | 4/20/2017 | 12918366 | Luke, don't hold your breath on IGG support. I've been bugging them for months and all they do is quote their terms and tell you that you can use them to file a law suit to try to get a refund. Once the money is dispersed, IGG will not help in situations like this. |
| 7102431 | 4/19/2017 | 11766082 | I signed up as well. And I emailed igg requesting assistance for dougs company violating terms of this website. Hopefully some sort of resolution is in the near future. 270 bucks is a lot of money. |
| 7099062 | 4/18/2017 | 6360482 | I backed this product in August of 2015 it's highline I see some product or my money back. |
| 7099513 | 4/18/2017 | 11764068 | So I'm curious how that trip to China a month ago went ;P |
| 7100487 | 4/18/2017 | 12918366 | As an update: narrowed down a shortlist of lawyers who may be able to take this case. I've reached out to them and currently reviewing a few of predicate trials and outcomes so that we can determine realistic outcomes. My goal isn't to spearhead this but to get the ball rolling in the right direction. I urge everyone who can do participate in this lawsuit. See link in comments below. |
| 7099450 | 4/17/2017 | 11793112 | signed the form too. i mean this is absolute bullshit. this guy is violating Indiegogo's terms of use, and they still do nothing about it.... this was my first and last crowdfunding venture... |
| 7093705 | 4/16/2017 | 12918366 | This is a small taste Dougie boy, respond and refund or I'll tell the world who and where you are. |
| 7093701 | 4/16/2017 | 12918366 | Possible call? 512 663 0964 |
| 7093451 | 4/16/2017 | 12011365 | Send the backpack. Holding it up for one lithium battery? Come on, everything has lithium batteries, so it cant be that hard to source an alternative. Or do you even have anything to deliver? |
| 7093431 | 4/16/2017 | 10413863 | Where is the form to sign?<br>Signed the form. |
| 7093704 | 4/16/2017 | 12918366 | Numbers that have been associate with Doug:<br>5122666371<br>5123428220<br>5124191541<br>5125140303<br>5122152412<br>Dmonahan@sunsetdirect.com<br>Dougmonahan@msn.com<br>Nghitq@gmail.com<br>Douglasmonahan@excite.com |
| 7093693 | 4/16/2017 | 12918366 | Your investors have a right to hear from you. |
| 7093714 | 4/16/2017 | 12918366 | 4500 Steiner ranch blvd apt 1106<br>Austin, tx 78732 |
| 7093699 | 4/16/2017 | 12918366 | |
| 7092630 | 4/15/2017 | 11692015 | Signed the form and I would like to see prison time for Doug. |
| 7091792 | 4/15/2017 | 12918366 | The SEC has regulations ok crowdfunding and specific rules to protect investors. I will be reaching out to then and suggest everyone else do the same. The more complaints will give it more legitimacy and force an investigation. We should be blowing up media outlets as well. It looks like the same thing is happening on kickstarter. |
| 7092037 | 4/15/2017 | 7887510 | We used to get 5 or 6 updates a day now we are not receiving any contact? Give us an update or give us our money back. I never thought all this project is going nowhere and I want my money back. |
| 7090118 | 4/14/2017 | 9970086 | Just added my name to the planned class action lawsuit. I have been quiet about this and patient long enough. I guarantee these clowns have ran out of money to full complete production. So they are jerking us around until they can get payment started.....I know the game. There are more bags out with the same capabilities.....you guys killed yourself on this one. Good luck. |
| 7090521 | 4/14/2017 | 11904861 | Here's a number I have for Doug:<br>(512) 402-5283 |
| 7090199 | 4/14/2017 | 12918366 | Doug has his cell number on here not long ago, I'm not seeing it anymore. If anyone has any of his contact info please post it. I'm done with this guy and he will know it. |
| 7089470 | 4/14/2017 | 12918366 | In order to get results someone (IGG and Doug) need to feel some pain. I am staring with flooding both of their emails daily until a response is received. The more people who do this the better. And it should only escalate from there. |
| 7089308 | 4/14/2017 | 8960136 | You have run out of time iBackpack team, as backers in this project/product, you have failed to keep to your time frames repeatedly with dubious and unconvincing reasons. I as well as others here do not require and/or want the batteries any longer. If your next post does not at least give me the option to receive the bag you have designed and shown us I as well as many others will continue with including ourselves in your backers planned class action lawsuit. I suggest GIVING US AN OPTION. |
| 7083962 | 4/12/2017 | 12640940 | Doug i got an idea for you in order to make even more money from people here!!!...With all this North korea problem and other crisis in the world that use chemical weapon you should invent an imaginary gaz mask and  charge 150$ usd for it!!. While i think about it to sell it even more please use your fancy politically correct bullshit that only you know the recipe!! Im sure you can make that work you are an expert at that. I estimated you can get another 100k$ usd from that! no? what do you say? |
| 7079866 | 4/10/2017 | 11764068 | As an update, I've reached out to a handful of attorneys that have practices in Texas (where iBackpack is based). I encourage you to fill out the google form link I attached previously. The more we have, the better our case stands. As I receive more info I'll start emailing instead of using comments. |
| 7080957 | 4/10/2017 | 13117616 | Form completed. The fact I was called to pay extra $60 after about 1 year and after $249 payment, makes this twice painful.  It's a calculated scam!<br>Gustavo, |
| 7079862 | 4/10/2017 | 11764068 | You are mistaken. You can certainly file a lawsuit against IBackpack and Doug Monahan for breaching Terms of Use on IGG. Specifically, "perks" in exchange for contributions were not provided by the campaign. Additionally, since he "perks" were not delivered, mutual compromise was not achieved or even attempted. So yes, legal repercussions can take place. Please read the Terms of Use again and tell me if I'm mistaken. IGG has also confirmed this via my emails. |
| 7076729 | 4/9/2017 | 11904861 | Check this backpack out! 1000 times better than the backpack the piece of SHIT Doug scammed us out of!<br>LIVEFREE WIRELESS CHARGING BACKPACK INTO KICKSTARTER |
| 7074291 | 4/7/2017 | 12538346 | If you cannot deliver then issue us a refund back. I contributed for 2 iBackpacks with 2 upgrades. |
| 7073432 | 4/7/2017 | 10593430 | You people are idiots you cannot file a law suit against a crowdfunded company through indigogo. |
| 7071687 | 4/6/2017 | 11664242 | filled out the form and sending it to my friend that bought two. it's the only crowdfunded item he's backed and he got burned. i feel bad for telling him about indiegogo. |
| 7068801 | 4/5/2017 | 12918366 | Signed. Down with the clown! |
| 7065615 | 4/4/2017 | 4318083 | I was literally looking to see if anyone had received anything since the last "Oh hey, people are really mad and hacking our website, but LOOK HERE!! EXPLODING BATTERIES!!" redirection post. Turns out all we got was more organized on getting our money back. Good enough for me. |
| 7064213 | 4/4/2017 | 9401987 | i'm in also. this person should go to jail. if he was doing something actually, he would post anything like pictures or videos at least once a week for contributors, not posting 1 time in 2 month and say he is sorry and battery is too dangerous or some kind of crap. |
| 7065635 | 4/4/2017 | 11909723 | I filled out the Google form. Let's bury this clown. |
| 7062533 | 4/3/2017 | 11904861 | PERFECT!! IM IN!! |
| 7062367 | 4/3/2017 | 11764068 | Maybe now that I have Dougs home address I can ask in person how it feels to steal money from so many people. |
| 7062433 | 4/3/2017 | 11764068 | If any of you are interested in participating in a case against iBackpack and Doug Monahan please fill out the form in the link below. This is not a drill, we are going to go after this company. |
| 7063392 | 4/3/2017 | 10146672 | https://goo.gl/forms/vgG56GP5GzD75KYg2<br>I'm in. Info Submitted! |
| 7061737 | 4/3/2017 | 12640940 | Hey Doug! wake up its your contributers!!! we would like another of your fantastic update telling us how Lithium ion is evil and there is NO way you could build a bag without your outdated electronics! This time try to be original and explain us with only arguments that make sense to you only please. I would strongly advise you use anything you find on youtube as an excuse to not deliver even partially what have been promised so many time. I'm sure you will come up with something logical!!!!!!! |
| 7059583 | 4/2/2017 | 12918366 | If the batteries are such a big deal why have you not recalled the beta products? |
| 7059582 | 4/2/2017 | 12918366 | If the batteries are such a big deal why have you not recalled the beta products? |
| 7059581 | 4/2/2017 | 12918366 | If the batteries are such a big deal why have you not recalled the beta products? |
| 7059580 | 4/2/2017 | 12918366 | If the batteries are such a big deal why have you not recalled the beta products? |
| 7055671 | 3/31/2017 | 12640940 | Dougieeeee are you there!? i would really like another fantastic illogical update telling me the same crap for the last year please....oh wait im a psychic i can see it thru my crystal ball...wait...i see it...wait...oh nothing thats what i tought like all your project its just smoke and air...But please try to convince me you do your best and its not your fault and you are a poor victim...Those really entertain me every time i read them...if i were you Ill ask everybody to upgrade 3.0 for 60$ |
| 7056982 | 3/31/2017 | 10413863 | Any update?................... |
| 7056013 | 3/31/2017 | 12428944 | Can we get an update soon? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 7054987 | 3/30/2017 | 11769855 | I have batteries that I carry in my backpack made by real companies. God help me for ever putting faith in this product. |
| 7054695 | 3/30/2017 | 12833509 | Sooo. I did receive a lot of the extra options from them about a year ago, got the lipstick battery, the credit card battery, the zipper cables, the cable with the light in it, the fan. Has anyone else received any product from them? Are these batteries part of the "unsafe" batteries that they are trying to replace? |
| 7054821 | 3/30/2017 | 14608037 | any news? |
| 7050794 | 3/29/2017 | 9061364 | I emailed the woman who called all of us (or emailed) to get the 2.0 upgrade fee (I think $60) which I was charged twice and the email bounced back.   So I am out the product and two upgrade charges!!! |
| 7049201 | 3/28/2017 | 11764068 | Just going to leave this here: http://www.whitepages.com/name/Doug-W-Monahan/Austin-TX/4a9yten |
| 7048622 | 3/28/2017 | 6726573 | Google isn't that hard guys. Also, CNN may be picking up this story. Details to follow. |
| 7047584 | 3/28/2017 | 12162293 | Doug, where are we on this?  If you're so concerned about the batteries, just send me the backpack...or is there a problem with that as well? |
| 7046521 | 3/27/2017 | 12027875 | I don't ever expect to receive my backpack. This is the last time I will ever  fall for the scams on indego. |
| | | | That it I need money back. |
| 7041554 | 3/25/2017 | 11754774 | So you are going to post pics of people that were HIRED to do specific jobs, and themselves have been scammed by Doug, and then claim they were in on it?! REALLY!? After all the proof in the iBackpack buyers proving they were not willingly going along with a scam, but rather THEY WERE NOT PAID FOR THE WORK THEY DID. Some did get some money at first, but then the $ stopped coming. And then YOU DONT GIVE YOU NAME AND STAY ANONYMOUS? GROW SOME REAL BALLS like the rest of us did. AND DO RESEARCH!!!! |
| 7042317 | 3/25/2017 | 11881697 | I will never trust anymore "Indiegogo", "Kickstarter" etc ... project ... :/ |
| | | | They took my money and never refund it ... |
| 7039678 | 3/24/2017 | 12886050 | Well Sebastian better luck with the next election! I like the idea! My guess is that this campaign will follow the Pop-slate fiasco! Does anyone have a photo of Doug? He moved show to LA I'm there a bit every month. I checked the dimensions of The  Plug , a campaign here and on Kickstarter and the dimensions will fit the bag so....??? And it FDA and TSA and FAA approved! |
| 7040416 | 3/24/2017 | 11791671 | https://ksr-ugc.imgix.net/assets/005/246/097/d76c9f244267766e018bd6aacffc6a4_original.jpg?w=680&fit=max&v=1453740179&auto=format&q=92&s=9534048bf64d10fd05c2b7e1bc497eb8 |
| 7040874 | 3/24/2017 | 11891794 | I think it's mismanagement. Continuing filling the web with his name. Anyone good at SEO or creating a free Wordpress page for him? |
| 7040419 | 3/24/2017 | 11791671 | COPY AND PASTE THIS. THE iBACKPACK SCAM ARTIST TEAM |
| | | | https://ksr-ugc.imgix.net/assets/005/246/097/d76c9f244267766e018bd6aacffc6a4_original.jpg?w=680&fit=max&v=1453740179&auto=format&q=92&s=9534048bf64d10fd05c2b7e1bc497eb8 |
| 7040418 | 3/24/2017 | 11791671 | COPY AND PASTE THIS. THE iBACKPACK SCAM ARTIST TEAM |
| | | | https://ksr-ugc.imgix.net/assets/005/246/097/d76c9f244267766e018bd6aacffc6a4_original.jpg?w=680&fit=max&v=1453740179&auto=format&q=92&s=9534048bf64d10fd05c2b7e1bc497eb8 |
| 7040878 | 3/24/2017 | 12069548 | For some Reason I still have some hope but in other end I already have pic of him and all his plataforma Twitter  and  bal bal I already contacte a tv show and they gonna investigate and hope we  end up not we Doug  with kickstarted and Indiegogo it self. |
| 7038399 | 3/23/2017 | 12640040 | @meghan We are all angry at him and the situation and i understand your frustration but please refrain from spamming the comment box its childish and useless and it  dosent let the other contributers pass their opinion |
| 7038380 | 3/23/2017 | 11885 | Any news of the bags ?! |
| 7039065 | 3/23/2017 | 9189273 | Can we kickstart a fund to find Doug M.?! I'm serious!! |
| 7036146 | 3/22/2017 | 12918366 | I'm about find Doug's personal information and post it online so we can start paying this scam artist a visit in person to get an explanation. Let's see you work your way out of that Doug. |
| 7037003 | 3/22/2017 | 11766005 | @Danny Waldman, i invite you to be member under Facebook backers page and share informations, we start this page for all backers and find solution for refund money, IGG do nothing and host a people like Doug (shit)...https://www.facebook.com/groups/58075 |
| 7033662 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033677 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033661 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033784 | 3/21/2017 | 10516982 | GET ME MY BAG DOUGH MONAHAN, YOU STOLE HUNDREDS OF THOUSANDS OF DOLLARS FROM HARD WORKING PEOPLE FROM ALL OVER THE WORLD, and Indiegogo: I will think twice, three times, four times before I ever trust You. You've done completely nothing for us. |
| | | | I hope the FBI can find and arrest this fraud and thief Dough Monahan. |
| 7033670 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033673 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033668 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033688 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033680 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033676 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033672 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033687 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033684 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033693 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033690 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033691 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| | | | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |
| 7033664 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 7033682 | 3/21/2017 | 14832570 | Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033675 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033683 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033685 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033666 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033681 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033686 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033674 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7033665 | 3/21/2017 | 14832570 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) Hey Dougie! These updates are such bullshit! You need to get some balls and get the truth out... you have no intention of ever producing this bag! Please also let all of know what you spent our money on. |
| 7032343 | 3/20/2017 | 11748041 | Sincerely Meghan Flynn (you should be hearing from my lawyer S Flanagan from Flanagan and associates) This is taking too long time, since 2015, either send the bag, or refund the money. |
| 7028881 | 3/19/2017 | 12640940 | We have a lot of people that would like the backpack "AT LEAST" Did Doug will consider it? Never! he is too busy going with our money to steak house and get cheap dates telling them how sucessful he his! Stop asking for refund you wont see your money back the only think you can do his complete to the deaf staff of indigogo or try to get your money back with your credit card supplier |
| 7028853 | 3/19/2017 | 12011365 | How about start with sending the backpack and once you get a battery, ship that one? If everything else is done as you have assured us, lets have the bags. |
| 7028183 | 3/19/2017 | 9152130 | I never received my backpack this is far from what I expected |
| 7024912 | 3/17/2017 | 4219427 | Just looking for an update? |
| 7025104 | 3/17/2017 | 1616612 | Can we get an update Just on the bag? |
| 7026140 | 3/17/2017 | 10283913 | Doug is it possible for you to become any more popular? You are certainly a well liked and successful entrepreneur. Keep up the strong work, you assbag. |
| 7025089 | 3/17/2017 | 11774453 | I just want my backpack or my money now now |
| 7025324 | 3/17/2017 | 9487746 | Where is the bag? |
| 7019673 | 3/15/2017 | 602999 | SEND THE BACKPACK DOUG, I'LL SUPPLY MY OWN BATTERY. |
| 7017740 | 3/14/2017 | 11079183 | It's so amazing how these lithium-ion batteries keep getting in the updates as a problem. If they were such a problem, would Apple continue to use them in .. well .. EVERYTHING? http://www.apple.com/batteries/ |
| 7017083 | 3/14/2017 | 12041725 | Doug, how do you sleep at night? The constant lies about the batteries are just that ... LIES. Even if you somehow ship this crappy backpack next year, this product is already technologically outdated, and you're a total fraud. You had no idea what you were doing and used our money to fund your research (as well as other fraudulent projects). I want my money back, and can't wait for your day in court. |
| 7017402 | 3/14/2017 | 10018814 | Interesting Doug, if you would bother to ship the actual backpacks, and that the battery shipments will follow once they are deemed safe, some people might still have a little faith in this project |
| 7015249 | 3/13/2017 | 9796483 | This product is completely out dated before even going into production. iBackpack is a total scam. Zero chance of getting any product just hype after hype. My warning stay away from this!!! for those of you still following this scammer, here is a group you may be interested in joining https://www.facebook.com/groups/1178150862229253/ |
| 7014978 | 3/13/2017 | 11615629 | My lawyers have been contacted and they will be in touch, this is plain and simple fraud. We have waited over 2 years and got nowhere and instead have been lied to and robbed. You will be hearing from an attorney and us court which I am sure you will you end up in. |
| 7011736 | 3/12/2017 | 11791671 | A great idea just post the bag and leads, forget the battery and then the project will be a little success and everyone will be somewhat happy. |
| 7011746 | 3/12/2017 | 8301663 | Another think... IGG took Stark bikes off the site so it is in control of fraudulent projects. Doug apparently now is in LA?? Austin is out???? Anyone know where I can visit a place Doug may be???? |
| 7008455 | 3/10/2017 | 12886050 | I have investments in 3 battery companies all with full FAA in cockpit approval. I own a flight school and a part 135 operating certificate. The FAA is the most stringent in the world so your claims that there aren't and available safe batteries are failed claims and straight out lies. The dimensions are the same as the test batteries you sent me as part of your beta testing program! BTW those batteries work fine. Another side note Samsung has no idea about your claims to use there batteries?? |
| 7008448 | 3/10/2017 | 12886050 | As an investor and for legality I am demanding written documentation for proof of the constant delays. The next step is court, a lawyer has been consulted . |
| 7009092 | 3/10/2017 | 12918366 | Another Thing to Note, IGG don't give a "Rats Ass" that you haven't received anything for your contributions. They have had their contribution and feel this is now nothing to do with them. Even when people have tried to Get Refunds from IGG through their Credit Card Companies, IGG have then Blocked it and in some cases "Recharged" the Payment Method again to get the money back!! |
| 7004896 | 3/8/2017 | 11615484 | nothing new, same as always |
| 7003021 | 3/8/2017 | 12860107 | Just came and look to see if Dodgy Doug had posted any more lies on this forum; unsurprisingly I see nothing has moved, Changed, whatever and Dodgy Dick Doug is still spouting his BS about Batteries. RE: the Comments about what his investors consider more important; do you seriously think Doug give a Flying "You Know What" about what you want. For those who didn't know, Doug has a string of Fraud Charges against his name in the US ; apparently he is well known for breaking the law!! |
| 7004881 | 3/8/2017 | 11615484 | I'm getting really nervous |
| 7001803 | 3/7/2017 | 11871645 | Doug, consider this: you say that the batteries are the keystone to this product line and yet, if you honestly polled those of us who participated, I think you'd get a different answer. So many posters have stated "Send the bag now and the batteries later." Treat us like the investors we are--ask us what we prefer. If you want respect from those of us who didn't anticipate waiting over 2 years from investment to receipt, then treat us as partners who deserve to have input into delivery timing. |
| 6994124 | 3/4/2017 | 10142885 | This is the type of campaign that makes me nervous about backing projects on this site. It shouldn't take two years. We all know the battery story is mostly bullshit. It was only the battery in ONE samsung device that was a problem. Telling us the whole Samsung battery collection is bad isn't going to work. Are you guys out of money? |
| 6994970 | 3/4/2017 | 9970086 | I ordered XGimi H1, and I received it without the stand and bag. Because production is delayed. I am still patiently awaiting it. Similarly, Doug, you could just send us all other accessories without the batteries... Trust me, everyone who supported this are savvy enough to buy batteries from Amazon or even aliexpress. |
| 6992877 | 3/3/2017 | 13117616 | So I beg you in the name of God, send bags without batteries and we will know you've done your best. I'm one of the people that was called and paid extra £60. It hurts. |
| 6993177 | 3/3/2017 | 10516982 | just what Thomas and others say: Give us our bags now and the batteries when they're ready.!!!!!!! (of ever!!!!) Show some respect to those who paid You hundreds of thousands of dollars!!! |
| 6991478 | 3/3/2017 | 8960136 | I honestly would have been fine if they had given me a good bag alone, that way I could say they tried but this is this. he is leaving us high and dry. I was really taken in by the communications of the project but once the battery started to let people go it fell apart, and really the battery is stopping you? I got a 10300 mAH li-ion off amazon and it never heats up the bag and exploding batteries is from miss use don't give me that sh!t |
| 6993038 | 3/3/2017 | 5111890 | Just checking in. |
| 6989767 | 3/2/2017 | 12640940 | i dont want your silly excuses that you use since more than 1 year...Batteries are Not a problem its proven with the millions of cell phone on the market...only the note 7 had a problem and they didnt sell their battery...You are a lie and a fraud and i know i will never see my money back as you dont have the brain to complete this project. If you had one ounce of decency you will admit it and work with us to AT least provide the bag. I really hope one day Karma get back at you for what you did! |
| 6991229 | 3/2/2017 | 11776802 | Just sent us the bag and cables and battery are safe I have the same one you where using in the bag fore five years nothing happens to it so fare just sent it out ore give us are money bag |
| 6990597 | 3/2/2017 | 11765695 | So what's up, just give me my backpack without the battery's then give me money back as well all I'm asking for |
| 6988411 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988418 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988422 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988412 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988410 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6988403 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988426 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988408 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988398 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988415 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988402 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988424 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988400 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988397 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988399 | 3/1/2017 | 14832570 | Send me respectful text now!! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988419 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988396 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988417 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988421 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988413 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988427 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988404 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988406 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988407 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988409 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988423 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988414 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988401 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988425 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988428 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6988416 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6987945 | 3/1/2017 | 11955673 | Hey Doug, Really appreciate you looking out for my "life and limb" so how about you just ship the bag and not waste my money on another holiday to China. Can I suggest using a portion of MY money which is allocated to the purchase of the "mysterious exploding batteries that no-one has" for shipping, if there's any left after that you keep it. Hope your enjoying California, must be a nice change from Texas. |
| 6988420 | 3/1/2017 | 14832570 | Doug you really need to give this shit up! You are a hustler that has screwed so many people over! There are so many people including myself that have no desire to get this stupid bag now & would like our money back but you have pissed itaway! Well Doug your a total piece of shit and go F@ck your self. |
| 6981869 | 2/27/2017 | 11764068 | Solid work Danny, I did the same and got instant response from IGG that the trust/legal team is looking into this for fraudulent activity. I also forwarded screenshots of Doug badgering me about 5 months ago. Finally hope to see Doug get what he deserves. |
| 6975495 | 2/23/2017 | 12918366 | Aung- proceed with your referral. The more people that make an external stink the more pressure we put on them. I referred IGG support to a news video in Boston about this campaign. IGG immediately sent this to their Trust and safety team for investigation. |
| 6974202 | 2/23/2017 | 11707918 | If you cannot provide those Purchasers who trusted you, and sent you their money, you leave us no option other than to refer you to the International Trade Organisation and INTERPOL for fraudulent activities. |
| 6965975 | 2/19/2017 | 14765378 | Can I change my address |
| 6962083 | 2/17/2017 | 11664242 | so you might know when you'll ship a solid two years after I backed this? |
| 6961168 | 2/17/2017 | 12507918 | Completely ripped off. F*cking Indiegogo also included in this bullsh*t ....... |
| 6957164 | 2/15/2017 | 12250529 | Could we see some pictures of the non-battery related items? |
| 6958554 | 2/15/2017 | 11881232 | Based on the last update. Looks like they have no idea when they will ship, but will have a better idea in the fall? If they are that confident that they will ship a product. Will they offer a full refund to those no longer interested in waiting? |
| 6953766 | 2/13/2017 | 12004589 | What we should also mention is that on the 30th of May 2016, I received an email from iBackPack that they were preparing to send my product. In the email they were asking if I wanted to update my perk for 60$ as this would be the last opportunity to do so before they sent it out. And I said yes and contributed another 60$. Now I know this was all organised crime. |
| 6953774 | 2/13/2017 | 12004589 | And don't forget that Indiegogo received a share from our contributions and they should reimburse us at least this amount. |
| 6953851 | 2/13/2017 | 12004589 | dougmonahan.info is the website which will warn people about Doug Monahan so he can't trick others. |
| 6948459 | 2/11/2017 | 14343464 | Just look a this video, shows you all about Fuck Monaghan and iScamPack https://www.youtube.com/watch?v=vVx-RycDfa4&app=desktop This campaign just gets better and better... |
| 6947310 | 2/10/2017 | 11955673 | Previous update you 'anticipated shipping in the fall'... Latest update you say you hope to know 'more' in the fall.... So are you setting us up for yet another delay? |
| 6947358 | 2/10/2017 | 11864144 | Just refund what ever of the money is left. https://www.youtube.com/watch?v=vVx-RycDfa4&app=desktop |
| 6947439 | 2/10/2017 | 11395150 | Dougie boy stop with the lies already. it wasn't a battery issue it's a we've all been ripped off issue. No one believes you any more so now you're just embarrassing yourself. Like really embarrassing yourself |
| 6943866 | 2/9/2017 | 12640940 | i challenge you Doug to provide hard and tangible proof that the bag is in production! I also challenge you to provide any shred of information that your battery have any link to Samsung even if we have the proof of the contrary...I challenge you to provide anything more recent than 6 months of any work done on this project! Dont worry i dont expect you to even answer this message you are too busy hiding in your mom basement. |
| 6944360 | 2/9/2017 | 3120603 | Send the backpack now,and the batteries when you solved the issues. |
| 6943943 | 2/9/2017 | 13221091 | I'm not saying that I don't believe yours don't work @Danny, but just because yours don't work doesn't mean that everyone else's don't either. |
| 6943861 | 2/9/2017 | 11141941 | can you ship me my backpack without the batteries?  happy to add them in later. #please #prettyplease |
| 6945703 | 2/9/2017 | 12886050 | Where are the answers and original posts?? Answer the question why no one at Samsung know who the hell you are???why are there 22 FAA approved charging if devices on the market right now?? They are the same or better MIIAH as your original claims. Why did you give me a beta battery and not tell me it was dangerous? Just answer the simple set of questions from 6 months ago. |
| 6943798 | 2/9/2017 | 12640940 | Doug...you still repeat your lie! you cant have samsung battery its proven with multiple emails from samsung...From your own mouth at least 6 months ago you said you used li-po battery are 100% safe so it more than enough time to have found an alternative! Where the bag!? still no videos of the bag in production!! is either you are a chronic liar or you just are a extremely bad manager since you cant resolve a simple issue like that in more than 1 year! |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6944735 | 2/9/2017 | 11754774 | I will not speculate, or at all attempt to defame this companies owner, I will only state facts known to be true. - We were promised lithium polymer batteries, not lithium ion. - The bags have not been ordered from the supplier. - The beta testers never found a dangerous problem in the batteries. - You called my work threatening to sue them, saying I had sent threatening emails from my work email, AND tried to get them to invest in your latest idea "Daddies Home" at the same time! |
| 6945707 | 2/9/2017 | 12886050 | REALLY?!! This campaign is a huge embarrassment to crowd funding! But Dave sure can bull shit people. I'd think the fine state of Texas would not allow such a low caliber individual to do business in their state. Let alone the Capital city! |
| 6943851 | 2/9/2017 | 12918366 | Luke, I'll be glad to ship you my beta products ask you can see for yourself. |
| 6943838 | 2/9/2017 | 9881468 | I am amazed that Indiegogo allow this farce to continue. Still allowing contribution solicitations when latest date mentioned is fall 2017. They should ban all activity that involves further payments to anything involving Doug Monahan until this is resolved and certainly all any funds racing him. |
| 6945142 | 2/9/2017 | 8645792 | I still find it had to believe Indiegogo have not responded to the multiple complaints about this campaign. It's even more incredible that people are being allowed to hand over money to it. For anyone looking at this campaign, keep your money to yourself and close this browser tab! Don't join the list of people who have little hope of receiving a product ... |
| 6943790 | 2/9/2017 | 13221091 | I'm going to have to disagree with you @Danny on the point that the Beta products don't function well. Mine still works perfectly, and I've used them all many times over. Now that does raise the question about why they're taking so long about the "safety" of the batteries if the beta batteries had mostly positive feedback. |
| 6943900 | 2/9/2017 | 11776802 | Its just a lie and we never see the product you where talking august off shipping now its fall witch is October just send as the bags the cables and everything and send the battery's  latter then we my believe you |
| 6943944 | 2/9/2017 | 11767779 | Ok, iBackPack/Doug, you keep stating batteries as the issue. We would like to see progress on this front, please. What have you been doing to test these batteries if they are having issues? Did any of your beta testers report issues? Did any of the manufacturers report issues? We keep getting the same update, yet no progress report. None of the videos you linked to today are iBackPack related specifically. Please show us, in good faith, where this project is. |
| 6943849 | 2/9/2017 | 12918366 | Doug you were absolutely not hacked, the backpack site was simply redirected to one of the other websites that you own. Please explain this lie or prove me wrong. |
| 6943804 | 2/9/2017 | 12851509 | Thanks for the "totally relevant" videos in today's update (#53). I've always been curious to know how Lithium Ion batteries exploded. I'm wondering what that has to do with the Lithium-Polymer batteries you promised us 6 months ago though. |
| 6942636 | 2/8/2017 | 12860107 | Please advise |
| 6941733 | 2/8/2017 | 12918366 | @Danny, ok , will wait IGG. thanks for update Part of a response from IGG: However, our minimum expectation is that a campaign owner is transparent to contributors about the status of their project by posting updates to their campaign. We will be reaching out to them directly to urge them to post an update and/or respond to your refund request. While we can't force them to do so, if they continue to be unresponsive, you can use our Terms of Use to take legal action against the campaigner. |
| 6937097 | 2/6/2017 | 12918366 | One Doug, 4 thousand of us. Who do you think has the power here? |
| 6937089 | 2/6/2017 | 12918366 | Jabir- indiegogo just shunned me off in an email as well. They didn't even read my initial message judging from their response. There are thousands of backers here who have been blown off, why aren't we spreading the word ok the Internet about this scum bag service and the scammers like Doug?? |
| 6937396 | 2/6/2017 | 12860107 | @Bernardo, done |
| 6935711 | 2/6/2017 | 12860107 | No ibackpack, no refunds, no help from indiegogo as reply of help ticket, even no Doug!. So, what's the next plane? just wait? another year? |
| 6937303 | 2/6/2017 | 2454442 | I just sent IGG a message here. Please consider doing the same: https://support.indiegogo.com/hc/en-us/requests/new?ticket_form_id=68803&subject=iBackPack%20violates%20TOS&campaign=1395593&description=https://www.indiegogo.com/projects/ibackpack-wifi-ultra-thin-powerful-batteries-iphone-battery--2/x/2454442 |
| 6937395 | 2/6/2017 | 12860107 | @Danny, I agree with you |
| 6933848 | 2/5/2017 | 12918366 | And I will be bore hire for the other backers. |
| 6934017 | 2/5/2017 | 12918366 | If you are so worried about our safety why have you not recalled the beta products? Btw on that subject, all of those products have failed at this point, it originally looked like decent quality products but that quickly broke down. |
| 6933975 | 2/5/2017 | 12918366 | Anyone knowledgeable enough to have anonymity online should google "anonymous low orbit ion cannon". |
| 6933844 | 2/5/2017 | 12918366 | Three strikes and you're out Doug, you do not want me to come get my 500+ back because I will extract interest. Refund or you will pay more than I did. |
| 6934117 | 2/5/2017 | 12918366 | I like how you have quoted the terms and conditions yet yourself have violated them. Prompt replies ? Excessive shipping delays? You could have shipped the backpack as a good faith effort to fulfill your responsibilities to the people who gave you 700k. |
| 6933973 | 2/5/2017 | 12918366 | Check kickstarter, the same thing is happening there and that website actually shows when the owner last logs in. He was in Feb 2 so I guarantee he is lingering around here either laughing at all the people who have been scammed or trembling in his panties that so many people are going to come after him. |
| 6931013 | 2/3/2017 | 14343464 | And Indiegogo Bastards do nothing about it, because they dont care for us, just for money. Fuck USA |
| 6930034 | 2/3/2017 | 12851509 | @ Jose Doug's ran away with the money. None of those people that you mentioned work for the campaign anymore and were also subsequently tricked. |
| 6929562 | 2/2/2017 | 10906435 | Order Details Status Order Placed This is the current status of your contribution Order ID 3832 Contribution Date August 3, 2016 Estimated Delivery Date December 2016 Selected Perk 1.0 to 2.0 Expansion Upgrade |
| 6929497 | 2/2/2017 | 10906435 | And their is more... let's go after him. https://www.indiegogo.com/about/terms/ /. CONTINUATION: |
| 6929566 | 2/2/2017 | 10906435 | 20,000 mAh battery Mama 5 - 2.1 USB output ports, 2 micro USB input ports, 3k Credit Card - micro + lightning. 2.6k PowerTube Battery, 5 port USB 3.4 A Wall Charger with Qualcomm 2.0 Quickcharge 3X charging speeD, 6 additional 3 foot LED recharging cables, 2 more 2 in 1 (3 ft) Zipper cables. 2 USB Fans, 2 USB LED Lightsticks Power/Data Transfer, Bluetooth Hi-fidelity Controller Headphones, 5 additional "standard" six inch recharging cables + numerous surprises and BETA eligibility. |
| 6929551 | 2/2/2017 | 10906435 | Contribution Confirmation Pledge ID:13110073 Perk:iBackPack Wi-Fi Version Estimated Delivery:March 2016 Shipping Address:Jose Cintron Payment Method:Credit Card Contribution:$199.00 USD Shipping:$15.00 USD Total Contribution:$214.00 USD Questions about perks or the campaign? Contact the campaign owner, Doug Monahan. Please note: If you paid with a credit card, the charge will appear as â€œIndiegogoâ€ on your statement. Questions about your payment? Contact our Customer Happiness team. Mr. Campain Owner (DougMonahan), |
| 6929575 | 2/2/2017 | 10906435 | Let's get serious and please share the information requested by ALL Backers...YOU have my information... What is going to taken from your end for us to have piece of mind and believe again in you? |
| 6929538 | 2/2/2017 | 10906435 | How" truthfully" has the Campain Owner been with us? He has to stop jerking our chain with more empty promises (The anticipated delivery date is Fall, 2017. Should this date change we will let you know) that have no backup detail information. If detail information that satisfy all backers is not presented by the Campain Owner IMMEDIATLY this new date will be consider UNTRUTHFULL AND WE SHOULD PROCEED WITH LEGAL ACTION... |
| 6929512 | 2/2/2017 | 10906435 | indigogo is not responsible but they have terms that will favor us in a case like this as the "CANPAIN OWNER" has not kept with indigog's TERMS. Hi is in the hook for this... We donot have to wait until FALL as he is suggesting with out a new GARANTEE and DETAIL INFORMATION of the PRODUCT STAGE. He has fail to "Campaign Owners will provide timely, frequent and substantive updates to their Contributors" Or should I say TRUST on you... |
| 6929576 | 2/2/2017 | 10906435 | Best Regards, Jose R. Cintron |
| 6929519 | 2/2/2017 | 10906435 | AND he is obligated tonegotiate with the backers - " the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding their Contributions" |
| 6929496 | 2/2/2017 | 10906435 | Please read...Campaign Owners will respond promptly and truthfully to all questions posed to them by Indiegogo or any Contributor. Campaign Owners will provide timely, frequent and substantive updates to their Contributors. If any Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivering any Perks), the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding their Contributions. |
| 6925212 | 2/1/2017 | 11395150 | I don't know why people keep asking for refunds and what is going on etc. read the past comments, your money is ling gone |
| 6925796 | 2/1/2017 | 11881697 | Hope we'll be refund ... |
| 6923626 | 1/31/2017 | 14343464 | No one made a class action ? refund |
| 6924070 | 1/31/2017 | 11776802 | We won't get a update Doug is gone |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Straight Q's. |
| | | | Any updates on the products? |
| 6923953 | 1/31/2017 | 10454042 | What are you planning to do as a Campaigner? What do we, as Supporters do now? What action does Indigogo do to sort this issue? |
| | | | Pls provide us at least with this, so we don't have to wait for karma to kick in. |
| 6923627 | 1/31/2017 | 14343464 | refund |
| 6923621 | 1/31/2017 | 14343464 | refund |
| 6923624 | 1/31/2017 | 14343464 | refund |
| 6923623 | 1/31/2017 | 14343464 | refund |
| 6922373 | 1/31/2017 | 13176426 | Refund |
| 6923625 | 1/31/2017 | 14343464 | refund |
| 6923619 | 1/31/2017 | 14343464 | refund |
| 6923628 | 1/31/2017 | 14343464 | refund |
| 6923629 | 1/31/2017 | 14343464 | refund |
| 6923622 | 1/31/2017 | 14343464 | refund |
| 6923307 | 1/31/2017 | 9152130 | I never received my ibackpa |
| 6923707 | 1/31/2017 | 11537868 | Dough on behalf of everyone on here I hope you can die miserably alone as usual in hell |
| 6920005 | 1/30/2017 | 13248251 | How about Monolith battery? And  itÂ's car jumper cables? I have paid 100 $ for it! Hey Doug hope youre enjoying your break, all the stress of these batteries exploding on you must have taken its toll on your nerves and memory... |
| | | | Three weeks ago you promised and I quote |
| 6919008 | 1/29/2017 | 11955673 | "We will be following up this email with numerous photos and videos of the product under production." |
| | | | So come on then..  post the photos and videos of the product under production, or give us the name of your supplier so we can check. |
| 6918724 | 1/29/2017 | 11664242 | SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM SCAM |
| 6915625 | 1/27/2017 | 12152997 | Doug,  also in your email updates you sent, there was this line, "just yesterday in Houston, Texas - our home state - the lithium ion batteries that were inside a shock caught fire - we are not using this type of battery". You know ion batteries weren't safe.  You didn't select them for the backpack, and now you say the backpack has them.  Can you clarify that statement? |
| 6915620 | 1/27/2017 | 12152997 | Doug, you last updated us two weeks ago.  What can you do to provide us with updates on the battery situation.  How did you test them?  What are you planning to do?  Can you provide us with at least that? |
| 6911251 | 1/25/2017 | 14343464 | We could do a DDos on Indiegogo, maybe they will do something then :D |
| 6911247 | 1/25/2017 | 11776802 | Refund |
| 6908704 | 1/24/2017 | 12918366 | http://www.scamadviser.com/check-website/ibackpack.co |
| 6909767 | 1/24/2017 | 10852577 | We all need to do something against Indiegogo and their campaigners for false advertising and unfair business practices. This is just one of many SCAMS conducted by Indiegogo and all of their campaigners!! Need my refund ASAP!! |
| | | | Lies, lies, and more lies. Develop a second product before shipping the first. What a joke. So disappointed. If you had an ounce of legitimacy you would refund customers who asked for it. |
| 6909238 | 1/24/2017 | 8243466 | |
| | | | ugh ... I knew this was going to happen. |
| 6909269 | 1/24/2017 | 12041725 | From the very beginning it was clear that this Doug fellow knew nothing about the products he claimed he would produce, and was going to do all of the research required on our dime. When he sent out the email telling us all to grab our guns and start fighting terrorists using the backpack as a shield (with some bonus Islamophobia thrown in for good measure), I knew we were screwed. |
| | | | Doug, you should be ashamed of yourself. Worst. Kickstarter. Ever. |
| 6907252 | 1/23/2017 | 13629874 | What scumbags! |
| 6906457 | 1/23/2017 | 11664242 | Get it, see what I did there? ;) |
| 6906125 | 1/23/2017 | 719540 | Is anyone filing a class action or doing anything about this fraud? |
| | | | And now Doug has gone quiet yet again, too scared to even try spouting any more nonsense.  All his 'employees' are gone...it's just a sad man drinking and hiding behind his mother...SAD |
| 6906438 | 1/23/2017 | 12259110 | The iBackpack link as posted on this project is officially dead. Seems Doug can't even afford to pay for his server host, let alone deliver on perks he promised (which is against IndieGoGo terms of use, btw). This guy is a full on scammer and it's a shame that his shady reputation is going to tarnish those of other project leaders on this site. |
| 6906182 | 1/23/2017 | 12640940 | For all the people requesting refund forget about it he said multiple times he wont refund a penny. For the people asking for partial shipment he also said forget about it...The only thing you can do is call police and/or your bank to be refunded its the only way you will get anything, hes a liar and a fraud and he will stretch this project to no end. Since 5 months he didnt gave any shred of evidence on the status of this project even after posting himself he will provide proofs.. |
| 6906332 | 1/23/2017 | 12175397 | Early on I disclosed my opinion on how poorly managed this project was. I guess I truly overestimated the leadership required to produce a backpack with a bunch of near useless trinkets (e.g. Lipstick batteries, etc). Now that I have been scammed I looked into Mr. Monahan's background. A West Point drop out that steals contacts from employers to start his own. When that dries up, start a project and keep the money. Sucks for those that work hard for theirs. Kharma and attorneys are a bitch. |
| 6907972 | 1/23/2017 | 11395150 | If anyone lives in Texas contact KXAN they are desperate for someone to speak on camera about this scam |
| 6904941 | 1/22/2017 | 11442614 | i want a refund. This is my 3rd request!! |
| 6904544 | 1/22/2017 | 14343464 | I want a refund too |
| 6904997 | 1/22/2017 | 11871645 | I want an answer! |
| 6903072 | 1/21/2017 | 2898436 | Refund please |
| 6901755 | 1/20/2017 | 12918366 | I'm willing to wait and not be upset if the prior |
| 6901668 | 1/20/2017 | 11537868 | HAHA 891% use to show 892% that's what you get you fucking lonely ass bitch fucking scammer. Hope you fucking die painfully Doug |
| 6901063 | 1/20/2017 | 14343464 | They have nothing to say. Because Indiegogo is involved in this stuff, indieggo is a fake too |
| 6900715 | 1/19/2017 | 47047 | IBackpack knew what Indieggo has to say about fraudulent activity on its platform. |
| | | | After spending two days putting together a list of fake excuses and putting up old "production" videos on Vimeo, Doug has once again dropped off the face of the Earth, disabled the Facebook iBackpack page, and taken the ibackpack.co website down (and redirected it to his other company, Daybreak Design). |
| 6899321 | 1/19/2017 | 12851509 | If there is anyone that still thinks this project is still happening, please take a second and look at the facts as well as the progression of what's happened. |
| | | | https://techcrunch.com/2017/01/19/samsung/ |
| 6899768 | 1/19/2017 | 11395150 | So if Samsung announce no other batteries were involved then this will expose Doug's massive and poorly planned lie for what it is. Like to see how you will explain this one Doug! |
| 6899524 | 1/19/2017 | 12640940 | @ Hao   Imho this project will not see the light of day...lie after lie...no tangible proof of anything...refusing to short ship or refunding. He got us good :/...you will see once the deadline is passed he will invent another stupidity to cover his non ex |
| | | | The problem with narcissistically posting about how wonderful you and your non-existent product are, is that you leave a trail of evidence of your fraud. |
| 6895389 | 1/17/2017 | 11395150 | "Over ten man-years worth of effort have been invested in the WiFi and battery components alone." |
| | | | http://www.bizjournals.com/prnewswire/press_releases/2015/12/11/NY75073 |
| | | | I'm betting it isn't more than ten man-minutes. |
| 6896731 | 1/17/2017 | 11881232 | I am curious. If we request a refund. Will you issue a refund? Will it be in full or partial. If a refund's are given what is the turn around? |
| | | | Excuse of the day:  Today another Big and nasty problem hit the ibackpack team it seems the plastic used to cover the non existent backpack cause major risk. As per multiple serious news it |
| 6896705 | 1/17/2017 | 12640940 | seem those plastic bags can strangle you when you receive your packages. Doug cant live with the possibility that one of those nasty bag could attack any of the ibackpack supporter. Till he found a new type of plastic that dosent exist on this plane of existence he will need to postpone the project.... |
| | | | kindly note my new address:- Mr. Adnan janjua |
| 6896763 | 1/17/2017 | 10285907 | SAIF TEXTILE MILLS LTD, 3rd Floor, KHASMIR COMMERCIAL COMPLEX FAZAL E HAQ RD., BLUE AREA, ISLAMABAD, Post code 44000 PAKISTAN CELL NUMBER +92  300 5551715 |
| 6894507 | 1/17/2017 | 11911623 | https://ibackpack.co/faq/ doesn't exist. |
| 6896068 | 1/17/2017 | 9249768 | How about we forget about all the perks that were promised. I would settle for the backpack empty with no battery at this point Now it looks like he didn't pay his database bill on the website ibackpack.co is redirected to :-). |
| | | | Warning: mysqli_real_connect(): (HY000/2002): No such file or directory in /var/www/backpack/wp-includes/wp-db.php on line 1490 Error establishing a database connection |
| 6896690 | 1/17/2017 | 12175397 | This either means that the username and password information in your wp-config.php file is incorrect or we canâ€™t contact the database server at localhost. This could mean your hostâ€™s database server is down. |
| | | | Still waiting for that proof you have ordered anything Doug...Super easy to do Doug...you must have invoices for all the 'amazing tech' you have just waiting to go out the door....i mean your all |
| 6892564 | 1/16/2017 | 719540 | ready to ship it all right?...just need a battery you said...maybe we should start beta testing that App you had gone on and on about...who's your programmer doug?  Maybe this super obviously not imaginary person should say hi and share how dev is going. |
| 6893677 | 1/16/2017 | 11639756 | Please note that if Campaign funds have been disbursed to the Campaign Owner, then it is the Campaign Owner's responsibility to issue refunds to Contributors. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6893675 | 1/16/2017 | 11639756 | Campaign Owners are legally bound to perform on any promise and/or commitments (including delivering any Perks). Indiegogo does not recognize any third party and/or agency affiliated with the Campaign as a Campaign Owner. If a Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivery of any Perks), the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding Contributions. |
| 6892672 | 1/16/2017 | 12640940 | @max bowman  gosh you are difficult ;) asking fancy questions...what its going to be next? you will request your perk to be delivered....:) |
| 6894213 | 1/16/2017 | 12640940 | Excuse of the day:  Today it seem there a big risk involving the cardboard box that will be used to ship the ibackpack. There is a high risk of deadly papercut. Till they invent a 100% safe carton box this project will be delayed till further notice. Doug will not be able to live with himself if anything so tragic happen. Doug. |
| 6892324 | 1/16/2017 | 7400277 | Just as you remind us that we didn't "purchase a product" I'd like to remind you that you said you were DEFINITELY shipping at Dec 2016, then shut down your Facebook, then had a nonfunctioning site and now have shut down FB again.

If you set a deadline and you know you'll miss it, don't stay silent. Communicate that and let us know. People are so angry with you because you keep failing to do what you promise and failing to communicate proactively.

In addition to this Twitter account, we will be posting all questions and answers to the FAQ section of the website https://ibackpack.co/faq/
Beginning next week we are going to be aggressively working toward ensuring that every single question you may have is answered there. |
| 6893740 | 1/16/2017 | 11639756 | |
| 6892329 | 1/16/2017 | 12640940 | You're website appears to no longer be yours. Curious.
I expect my yearly update for december 2017 telling me that its delayed till june 2018 because of the zica virus. It seem the textile that the ibackpack is made of has been in contact with the virus...There too much risk involved and they are not going to take any risk. Doug said he wont be able to live with himself putting people at great risk. |
| 6890623 | 1/15/2017 | 47047 | Not surprisingly one of the comments deleted appear to be his statement from a few days ago committing to post evidence of work in progress "by end of day". Nothing posted and now comment removed. Sums up this campaign perfectly. Dishonest. |
| 6891721 | 1/15/2017 | 47047 | This campaign made sense 2 years ago or whenever it was first posted because the products were not ubiquitous and the idea was relatively innovative. A lot has changed in that time as other competitors have come and gone launching products in half the time whilst all the components are now freely and cheaply available off the shelf. The reason I am now 100% certain that this campaign is a fraud is that even ignoring the last 1-2 years of 'development' I could spec from scratch ... (part 2 above) |
| 6891733 | 1/15/2017 | 47047 | (Continued) There simply cannot be an viable excuse for another 9 months delay when the equivalent product could be deliver from scratch in less time. |
| 6890609 | 1/15/2017 | 719540 | The only question is whether the fraud was intentional from the start or simply the incompetence and mismanagement of the company.
So many deleted comments and still not one shread of any proof this product has been made...there should be hundreds of backpacks in your apartment Doug...where are they?...Oh wait...whats that?...you never ordered any after you got some "beta" bags to use for your pyramid scheme?...such a shame. |
| 6890784 | 1/15/2017 | 11791671 | You know whats scary about this project?
A) You have not planned the budget of the bag well.
B) You have realised the materials cost will result in no profits
C) you are eluding all questions
D) You do not have enough funds to supply refunds
E) It has been pushed back constantly
F) The technology is aging
G) There is not indication of confirmed shipping date
H) There are plenty of 'Off the shelf' batteries which are available but you are being very reclusive about the one you are using. |
| 6891197 | 1/15/2017 | 12851509 | Hey Sunny, I know you're pissed. We all are. But Bruce and Ruth both jumped on as backers originally as well. Bruce no longer works for Doug, and Ruth never did. And honestly, Bruce has 5x more reason to be frustrated than any of us because he put his faith into Doug, did the work he was told to do, but guesses say that he wasn't even paid for any of it AND that his employer was one of America's top 100 scumbags. Bruce got shafted just as hard if not harder than all us other backers. |
| 6890773 | 1/15/2017 | 11791671 | Bruce, Ruth, Doug, What guarantee do we have that these backpacks will ship? Would you be able to personally guarantee this? I think we should set up a personal guarantor document where we would be entitled to refunds if the project fell through. |
| 6890555 | 1/15/2017 | 11395150 | Is Doug at it deleting posts again?  I check back here daily and the Comments count goes up and down like a merry go round here!
Doug, Bruce, This is becoming beyong a joke now. |
| 6890760 | 1/15/2017 | 11791671 | AUGUST 2015 I paid my money, Its been 2 years since you have taken my money and the shipping dates just keep getting pushed back. It was supposed to ship for Christmas. I wouldnt be surprised if you are earning interest from the money deposited in your account. This is a shameful and dishonest campaign - I believe you have no intention on delivering any products. AND NOW? Surprise surprise FALL 2017 !!! It will be 3 years.. mark my words. Shameful |
| 6891728 | 1/15/2017 | 47047 | (Continued from below) The reason I am now 100% certain this is a fraud is that I am able to spec today for delivery within a month a customised backpack with all or close to promised electronic gizmos for a fraction of the original price. The backpack that Doug photoshopped for some of the images on this site is available for £30 on Amazon retail. Batteries and cables for the same again. This is not bleeding edge tech but cheap commoditised products brought together in a single package. |
| 6891099 | 1/15/2017 | 11940881 | Man is not what he is, he is what he hides! |
| 6890639 | 1/15/2017 | 719540 | Keep at it doug...make sure to spend all your time silencing valid complaints...this would all end if you would just do what you were funded to do...you have the power save your own reputation (I mean it's a long shot, but still you could)...it can't be that hard Doug...just show one shred of evidence.Maybe even just an invoice for the Wifi modems, backpacks, cables. You know all the stuff that's not the "unsafe (ie.you even forgot which battery tech you claimed to be using)" batteries. |
| 6889375 | 1/14/2017 | 11395150 | https://petapixel.com/2017/01/13/lily-drone-sued-accused-luring-customers-faked-promo-video/
Hi Doug, What Wifi modem are you putting into the ibackpack? What model is it and which vendor are you using? I never heard that you claimed about this? |
| 6889002 | 1/14/2017 | 11940881 | Also how is the development of the Android and iOS App going along?  Any wireframes? And who is doing testing on the GPS capabilities? |
| 6889410 | 1/14/2017 | 12851509 | I will send you a detailed list of questions and I would like to get detailed answers on these.
There are simply too many inconsistencies to ignore. Either Doug is horrible at designing a product, or he never intended to put one out in the first place. Which is it, Monahan? |
| 6889859 | 1/14/2017 | 11771050 | Aug 15, 2015 was my pledge... Since then I have seen ibackpack 2.0 even though I didn't even receive the 1.0 on top of this a even prolonged date to the end of fall of 2017. 2 years to develop a backpack that has obsolete items... Woo hoo... |
| 6889459 | 1/14/2017 | 11940881 | Hi Doug, what is happening with the Monolith 50,000 mAh Battery? I thought you are custom building this battery? I guess after you are having trouble with the 20,000 mAh batteries of the shelf, the 50k mAh battery is a moon shot project, correct? I am curious what your progress on this is.
...resolution, which may include refunding their Contributions." |
| 6888020 | 1/13/2017 | 12152997 | I just think we want more substantial info.  I understand you are busy, but try to see it from the customer perspective as well. |
| 6887355 | 1/13/2017 | 11395150 | Do the other backers not read the posts?  "Hi hope all is well I'm willing to wait for a good product". You're either stupid or fake profiles set up by Doug! |
| 6887280 | 1/13/2017 | 11766005 | This fall ... this fall which fall exactly doug !!  2017...2018...2019... |
| 6887612 | 1/13/2017 | 9419242 | If you have funded this campaign, here is a link for you to consider using. Make your own decision. |
| 6888019 | 1/13/2017 | 12152997 | https://www.texasattorneygeneral.gov/cpd/frauds-and-scams
Doug. I read your post about reading the Terms.  On Indiegogo's ToS it states, "Campaign Owners will respond promptly and truthfully to all questions posed to them by Indiegogo or any Contributor. Campaign Owners will provide timely, frequent and substantive updates to their Contributors. If any Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivering any Perks), the Campaign Owner will work with the Contributors to reach a mutually satisfactory... |
| 6887334 | 1/13/2017 | 11689037 | Doug I hope everything goes well now on. One thing I do ask and insist you do is if you could at least give us updates every couple weeks or so like we received during the beginning of the campaign. Goodluck, thanks. |
| 6886942 | 1/13/2017 | 11766005 | so this campaign is a shame, no response of IGG after open 10 tickets hotline, no response of Doug Monahan, Website is close, FB close !! in which world we are...LIE WORLD !! Congratulations IGG |
| 6887416 | 1/13/2017 | 14683186 | Is anyone else having an issue finding the iBackpack Facebook page? Either it's been taken down again or I've been blocked from viewing it. |
| 6887176 | 1/13/2017 | 12027875 | How long I have to be waiting for my backpack??? |
| 6887942 | 1/13/2017 | 12640940 | I had so much hope for this project now im just hoping i could return in time and cancel my pledge. All this time and money lost because of bad management of this project and bad decisions. On top of that to add to the insult you refuse to even supply the bag in a sign of good faith. You have no respect for the hard earned money of the people that believed in you. All this aggravation really make me doubt the crowfunding method. The worst is you were laughing of the coolest cooler..shame on you
I don't really know why I am bothering wasting my time with this question but I am fascinated to hear an answer, any answer, |
| 6887410 | 1/13/2017 | 47047 | What exactly will you be doing between now and autumn? What exactly needs to be done that will take exactly nine months to complete when only 30 days ago you were convinced that the bags would be shipping in weeks?

Please reil.. |
| 6888096 | 1/13/2017 | 11766005 | @Hassan Sleem dont wait something abt open ticket support at IGG for refund,Doug lie to everybody and this man "So don't piss off professional IT guys at someone place of work... they found out that Doug is listed as 97th in the nation for running scams! |
| 6887077 | 1/13/2017 | 11079183 | Wow. That's closing up shop fast. Through the Twitter "customer service" Help is still there: https://twitter.com/ibackpackhelp |
| | | | But, really? Dozens of comments just deleted and gone. That's really telling as to whether or not this project would even stand a chance of being completed. Makes ya wonder what the "Beta" products were really made of there. Off the shelf stuff just with a few extras tagged on to make it look good? How deep did the fraud go here? |
| 6887932 | 1/13/2017 | 12640940 | Since few months my confidence in this project is at 0% you want to make me believe in it provide those now:
1- Factual proof of the backpack production
2-Stop blaming the battery saftey issues few months ago you said you changed to Li-po battery who are 100% safe..You never had access to samsung note 7 battery.samsung confirmed that in multiple emails.
3-provide NEW videos of the new component of the backpack
Till i see real tangible proof i will keep chalenging anything i have a doubt on this project |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6886699 | 1/13/2017 | 11615484 | Dear Doug the swindler and Bare Faced Liar!!<br>Keep deleting comments Doug; what your not seeing is that your days as a Swindler are limited as your Corrupt ways have been passed onto various public interest forums and Websites that are exposing your lies and deceit. I don't think that any crowd Funding Platform in the future will allow you to con any more unsuspecting Backers. I would be surprised if anyone will trust you enough to buy  a Coffee from you in the future!! |
| 6887281 | 1/13/2017 | 11766005 | Doug the greatest comic of the century in the area of the bag has back |
| 6887423 | 1/13/2017 | 47047 | P.s. If anyone is still looking for decent backpacks the ones looks pretty good and will ship in the spring. |
| 6886052 | 1/12/2017 | 12447685 | https://www.kickstarter.com/projects/543113100/udee-the-worlds-most-versatile-backpack-with-19-fe?ct=t(Udee_first_pitch1_13_2017)&mc_cid=f73b86f497&mc_eid=ccb311e777 |
| 6885575 | 1/12/2017 | 12452532 | @Doug, you're wrong, it's not just a backpack. It's not just the 260+ dollars I contributed. It's over $800,000 you saw fit to just take from thousands of people without giving them what they were promised in return. You have our money, and you had our tr<br>Is it just me, or did a ton of comments just get deleted? |
| 6884908 | 1/12/2017 | 11940881 | Hahaha I guess it's "comment clean up time" again Hahahah<br>Doug I thought you are working on your batteries? |
| 6885828 | 1/12/2017 | 11395150 | By the way if you want I have contacts at Samsung, HTC or LG. If you want we can setup meetings to work on the battery issues that we can get the backpack out.<br>Doug is  so busy deleting comments that he will have to delay the release of the iBP until 2018 :p |
| 6885304 | 1/12/2017 | 10348187 | The lesson I learned from this ... I will never back another Indiegogo project without giving the process time to play out so I can first read backers' comments to see how the development is progressing and if a quality product actually ships.  The only positive I have taken from this is that it has saved (prevented?) me from supporting other projects that I might otherwise have lost money on and felt completely $#!@%'d over about.  Until IGG comes up with a way to protect backers, I'm out. |
| 6885000 | 1/12/2017 | 12062631 | Doug Monahan:<br>"I'll be posting a note, hopefully my last post. You would think people were waiting for the heart pacer for their dying child or grandmother - it is a backpack - jeez" |
| 6885596 | 1/12/2017 | 11537868 | Yeah Doug, It's just a backpack. Why is it taking 2 years to manufacture? |
| 6884694 | 1/12/2017 | 11774453 | @Joe yeah Doug is deleting lots of comments...very suspicious http://crowdtoolz.com/sorry-backpack-backers-you-got-scammed/ |
| 6886054 | 1/12/2017 | 12447685 | Looks like doug is deleting post again |
| 6885829 | 1/12/2017 | 11395150 | http://crowdtoolz.com/sorry-backpack-backers-you-got-scammed/<br>http://crowdtoolz.com/sorry-backpack-backers-you-got-scammed/ |
| 6882277 | 1/11/2017 | 11766005 | So doug in your last update under IGG you post 5 videos but problem you re video date since 9 months so in finallity its not a update ...i can proove with this link : https://vimeo.com/daybreakdirect/videos/page:16/sort:date/format:thumbnail |
| 6882749 | 1/11/2017 | 11774453 | I was told in the beginning that because of the hover board fires that doug was switching to a safer polymer battery sound great well a few months later i received lithium ion batteries from a cheap china wholesale company and was told they will be upgraded to Qualcomm so that means i was lyed to and was given unsafe batterys |
| 6882682 | 1/11/2017 | 11766005 | @Geof Smith hello thanks for this information Geof and we need to official paper from samsung, have you FB account pls ?<br>2/2 |
| 6882444 | 1/11/2017 | 7138335 | Mr. Monahan; I initially backed this campaign b/c I thought it was a great idea, and I was happy to see that it was a start-up based in my state.  I understand also that intended timelines are not always static, delays happen, I get that.  However - I feel that I no longer need nor want your product.  If you actually do bring this to fruition - please - just donate mine to a deserving student.  I now feel that the design and application of the thing to be better suited to primary education. |
| 6882816 | 1/11/2017 | 11395150 | Doug Doug Doug. Old videos is how you update people and assure your backer base. Very disappointing indeed. Or should I say a continuation of the disappointment. But you are only trying to cover your ass because you know that we are bringing the rain down on you. Too little too late!  You hid behind a fake battery issue that has been easy to disprove and not delivered on a single one of your other products. Woeful<br>1/1 |
| 6882433 | 1/11/2017 | 7138335 | I first backed this campaign in August 2015.  I too feel for the "upgrade" - and paid for that.  At this point, I really just don't care to actually get the damn thing.  I have plenty of portable batteries (none of which have combustibility issues).  Additionally, I have plenty of stylish bags/backpacks (with lots of pockets) that I can put said batteries into. |
| 6882287 | 1/11/2017 | 11766005 | Hello everyone, we have created a group for all buyers who have been made by Doug Monahan, I invite you to join us and share our strategies and our knowledge in order to advance on the scam of this site IGG. You will be asked to prove your identity with your order number under IGG so that this dear Doug does not enter into our discussions. IGG does not seem to want to react when this situation gives a very bad image rebsorsnible.<br>Https://www.facebook.com/groups/580759835449546/ |
| 6882259 | 1/11/2017 | 13458982 | Fall 2017 now man this is ridiculous, I paid for bag a year ago now have to wait almost another year until Fall man this is a scam. A waste of money by the time your bags show up they will be dead technology. This company is unprofessional and overwhelmed and should have no business taking anyone elses money. |
| 6882531 | 1/11/2017 | 4004086 | What a disappointment. Being in law enforcement and having bought 6 units here and 2 on KS as well as Kevlar upgrades I finally see this is over. I will contact  via my friends in other agencies the appropriate people. We have thousands of lithium batteries that never failed and to use this as an excuse should be a way to get most people their money. This is fraud. Sending the backpacks out without "problem batteries" would at least show the project isn't fraudulent. Pitiful Doug!!<br>2/2 |
| 6882333 | 1/11/2017 | 11911623 | - I'd be careful about proclaiming the product as 100% safe when or if it ever ships. Even the occasional iPhone has been know to catch fire. |
| 6882621 | 1/11/2017 | 12886050 | - Not posting updates, loss of (apparently) your whole staff, websites and social media sites disappearing: these are not signs of a robust and viable project.<br>It's now official!! Samsung knows absolutely nothing about the battery issue. They will give their legal team the information and we can see where it goes from there. Let's see him wiggle his way out of this little jam! Oooops you lied about the wrong company Doug! Karma is a bitch buddy! Good luck!!!<br>1/2 |
| 6882322 | 1/11/2017 | 11911623 | Doug, regarding your recent updates:<br>- The assembly videos are old, from before the "battery problems" developed.<br>- Samsung did issue a recall for the Galaxy Note 7, the only Samsung product with a battery problem. They also issued a software update rendering them unusable.<br>- Current wording on the IGG site has no bearing on pledges made over a year ago.<br>- FAA prohibited Galaxy Note 7s ONLY, not "the Samsung products" from airplanes. |
| 6882917 | 1/11/2017 | 12851509 | @ Roman Yep. So I guess the next step is to inform IGG that Doug came out of his hole in the ground, but gave us 9 month old videos as an attempt to reassure us that he hasn't walked away. Doug. Just send the bags. " But that's not the iBackpack". Well, its better then no bag at all. You want us to quite "bitching? Then swallow your damn pride and send the damn bags. You're violating so many terms and conditions not only on IGG, but legal actions as well. I grantee you will receive  less hate mail. Go ahead and insult me like how im wasting time by complaining or that I'm dumb. You'll only prove that you're not only a poor Businessman, but a short tempered man with no dignity. |
| 6882248 | 1/11/2017 | 14767048 | Doug, Doug, Doug. I offer my help, and ask a simple question, for which there are several good answers. But no, you had to go and insult me. Your sir need to go back to business school and learn the basic foundation principles of business. The most basic is treat your customers well. If you can't treat people well, then you shouldn't be a CEO. |
| 6882479 | 1/11/2017 | 11754774 | A day in the life of Doug...report 9 month old videos, delete backer comments...What else does today have in store?  Perhaps actually work on the product we paid for...let us see 30 bags Doug (i mean you must have wayyyyyy more than that if they are all done and ready, so 30 should be pretty easy to get out of boxes)...in one photo...hell throw todays copy of the 'Statesman'...would pretty much end all this negativity real quick. |
| 6883009 | 1/11/2017 | 719540 | @Jerry Riechert. He has a viable company I am sure. Here was a 2015 press release: Austin, Texas based iBackPack is hiring hundreds for full-time employment in order to support the demand for it's high-technology and bullet-proof product |
| 6882458 | 1/11/2017 | 12175397 | I say show these post to every social network and YouTuber with 1k or more followers and pass the word that this company is a scam and no one should ever give them money |
| 6882264 | 1/11/2017 | 13458982 | Make sure to include Doug Monahan by name |
| 6882266 | 1/11/2017 | 13458982 | |
| 6882362 | 1/11/2017 | 1615720 | I've been very patient for a long time. Now we have to wait another 8+ months just so you can source batteries? And you have started another company in the mean time? Doug, the only way you will ever get this into retail space is to fix it quick. And give your customers something extra to make them forget about this debacle. |
| 6882899 | 1/11/2017 | 12851509 | Doug, those videos from Update #52 were great when they FIRST surfaced on the internet... But how about some CURRENT updates to back up your claims that you're actually still working on this project and haven't walked away with the money? |
| 6882731 | 1/11/2017 | 11774453 | What are you doing NOW to make sure it comes out? If anything?<br>Where is the proof behind your claims? After 3 massive reschedules and freakouts on your backer base, your word doesn't mean much now without proof.<br>Im on a ski trip but i have second to post a comment. I have talked with samsung thay are aware of doug Monahan and ibackpack i have received a email from Samsung saying that as of today thay are only aware of the note7 battery problem and have no reports of any other devices affected i would post the email but im limited to 500 works but i posted it in the comments on ibackpack Facebook page i really wanted this to work but just to many things just don't add up |
| 6882689 | 1/11/2017 | 11766005 | So Doug you report the problem on Samsung batteries but Samsung is not aware of anything and you will be contacted by Samsung's legal department shortly !! You play with fire for months and it will stop short .... you will not need 750 000 dollars but much more !!! |
| 6882546 | 1/11/2017 | 11940881 | Hi All, I did a poll on what people prefer. Backpack with or without battery. The current poll status is that 82.5% want to get the backpack without battery. Doug, are you listening to your backers? At least listen once and send what you have. Otherwise refund your money. |
| 6882608 | 1/11/2017 | 11766005 | By the way Tesla is building a car during the time you are building "a backpack with a battery of the shell" ... |
| 6883737 | 1/11/2017 | 4874525 | thanks Roman Baumgaertner for this Survey, and  i hope Dough listen backers and send product without battery and stop to take people for stupid<br>Con artist he is |
| 6882922 | 1/11/2017 | 11940881 | Holy Shit ... look at this backpack<br>https://www.amazon.co.uk/dp/B006E0WB2K/ref=cm_sw_r_cp_api_z-OOyb35FFBZ8 |
| 6882316 | 1/11/2017 | 11689037 | Looks like the iBackpack ... Do the comparison ... iBackpack has only small mods.<br>Doug your comments below show you have lost patience and clearly represents who you are as a person and someone who is unfit to be a CEO. Based on what you said before it's not complete so you won't ship the bags. Well you can at least send us pictures of the warehouse and show bags of boxes not random boxes. If this isn't don't based on laws of the country you could go to jail. You need full proof you have the bags, charging cables, speakers, gps unit, and the internet device. No batteries |
| 6882428 | 1/11/2017 | 14765800 | Really thought more of this product when I donated. I am very disappointed and truly feel I will never see the a backpack delivered. I will caution anyone thinking of donating to IGG, Ibackpack, and especially any of Doug Monahan's companies.<br>Very disappointing. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6882761 | 1/11/2017 | 11774453 | This 500 word limit sucks i aslo received a beta backpack so you all know im a true believer of this product and put many hours into this backpack and i wasn't even getting paid well i thought i was getting payed by keeping the products i tested but last week when i put my first complaint in i was told that what i received is all im going to get and if im done taking so he could be done with me. Well i still want my final product and i will be hanging around till i get what i payed for |
| 6882758 | 1/11/2017 | 11776802 | Nice old videos from a year ago. Show us so thing new al old date The reason why Scamahan responded here on the comment section is because he had to |
| 6882913 | 1/11/2017 | 11940881 | From the Indiegogo page (https://support.indiegogo.com/hc/en-us/articles/526746-Will-I-get-my-Perk-) What if I Don't Receive My Perk? ... Campaign owners are required by our Terms of Use to fulfill their perks. If a campaign owner does not fulfill a perk and has been unresponsive, please notify Indiegogo.We will get in touch with the campaign owner to reiterate to them their obligations as a campaign owner. |
| 6883385 | 1/11/2017 | 10852577 | Fraud |
| 6882373 | 1/11/2017 | 13176426 | i want my money |
| 6883565 | 1/11/2017 | 11639756 | So no communication for two months and you come at us with attitude? Are you kidding me? |
| 6883060 | 1/11/2017 | 11766005 | Be careful with this campaign again of Doug ... https://www.indiegogo.com/projects/mojo-bag-battery-cables-plugs-sales-leads#/ bonjour Â tous, nous avons créÃ©er un groupe pour tous les acheteurs qui se sont fais avoir par doug Monahan, je vous invite Â  nous rejoindre et partager nos stratÃ©gies et notre savoir afin d'avancer sur l'arnaque de ce site IGG. il vous sera demandÃ© de nous prouver votre identitÃ© avec votre numÃ©ro de commande sous IGG afin que ce cher Doug ne penetre pas dans nos discussion, IGG ne semble pas vouloir rÃ©agir https://www.facebook.com/groups/580759835449546/ |
| 6882286 | 1/11/2017 | 11766005 | |
| 6881643 | 1/10/2017 | 14944415 | Hey men, calm down. I obviosly want my backpack asap, but as long as I get a good product I can absolutely wait till august without dying for this. I bought the 2.0 and it wasnÂ´t a cheap thing to do, so I do prefer to have a good product later than a bad thing now. So according to that link they sent in the most recent update. https://www.indiegogo.com/about/terms/ |
| 6882173 | 1/10/2017 | 11775189 | |
| 6881310 | 1/10/2017 | 13117616 | Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks). I quite like Doug's  sense of humour and sarcasm...it's the first time I've read comments thread  to the end. Provides some laughter in the face of ibackpack adversity. |
| 6881993 | 1/10/2017 | 12770234 | So now you are using the Samsung note battery as your excuse. The batteries were not Samsung batteries!! We would like a refund now. |
| 6882071 | 1/10/2017 | 13986886 | how can other bags in development, like life pack, manage to get their bags done if there's an issue with batteries. seems like this has been an issue for months yet it's still being pushed back to the fall, a whole year and a half after the original date it was supposed to be released?  none of this passes the smell test. |
| 6881958 | 1/10/2017 | 11642786 | HAHAHAHAHAHA his latest update is a JOKE.Sure Doug, I believe all those fake, edited videos you put up on this website.Yes I will be getting it.But i will get it.Probably when everyone moves into virtual Cloud storage. By that time I wont need my iBackpack anymore.You know why? Coz the world has moved on to other technologies.Anyone in here GULLIBLE enough to believe his LIES are in for a good run. I'm just waiting.Doug.Still waiting. |
| 6880795 | 1/10/2017 | 8342118 | "Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks). Indiegogo does not recognize any third party and/or agency affiliated with the Campaign as a Campaign Owner. If a Campaign Owner is unable to fulfill any of its commitments to Contributors (including delivery of any Perks), the Campaign Owner will work with the Contributors to reach a mutually satisfactory resolution, which may include refunding Contributions." 1/2 |
| 6880806 | 1/10/2017 | 12851509 | What happened to Doug? I thought he was going to spend 'all day answering all' but it seems that he disappeared around 34 minutes ago. It's 3:56pm PST right now. |
| 6881642 | 1/10/2017 | 11891772 | This is a scam!!!! |
| 6881992 | 1/10/2017 | 11764068 | Fall 2017, what crap. Glad I ended up making my own. Tumi backpack with Anker 28000 mAh battery, $350. This project, $200 down payment for a product that I'll probably never see. Luckily the bag I have now is much better quality than anything I've seen from this team. Such a shame. Hope Doug doesn't call me whiny like he did last time I commented, the ones I still have screenshots of. |
| 6882017 | 1/10/2017 | 11642786 | Everyone, dont waste your time trying to convince this mofo to send us our bags. The whole focus now is to bring this guy down so he won't scam other people too. Trust me, justice will be served. And Karma will be sweet. Your money swindling days will be over soon. Douggieboy.  Enjoy it while it lasts. |
| 6880867 | 1/10/2017 | 11773883 | Dear Doug, I placed an order for 2 2.0 Wifi ibackpacks 1 1.0 Power ibackpack, 1 monolith battery all totalling around $800. When I first came here, your company showed me much promise and exactly what I was looking for in the bag alone! (All the batteries were a bonus!) now I am surrounded by thousands of upset and angry backers, and beginning to question why. I can see why they are upset and so I want to propose a question to you. Rather than give you grief and tell you how I am feeling |
| 6881063 | 1/10/2017 | 11631833 | I know everyone is heated and upset, I was too, but this isn't a store. We gave our money to the iBackPack team because we believed they would create an exceptional product. This is no different than the stock market, sometimes you win and sometimes you lose. Nothing is guaranteed on Indiegogo or Kickstarter. I know lost thousands of dollars backing campaigns I believed in but ultimately failed. Never back a campaign you don't believe in and never pledge money you can't afford to lose. |
| 6881614 | 1/10/2017 | 11766005 | Doug when I still see your new update finally after 3 months.virtual display image.!!! You really think you are so naive..money,so you still come to tell us stories and hide yourself with the Samsung story when it has been proven that it is not Samsung that you Procures batteries !! We have a file on you so make you fall into your poor existence !!!! And stops writing but sends us the backpacks without batteries !! poor guy !! you are the shame of this site and your story go around the world via the media |
| 6880926 | 1/10/2017 | 6360482 | Since the batteries are coming by boat, mind posting information on which batteries you've decided on, as well as the WiFi module, headphones, etc. At this point since you've been working quietly for the last 2 months without any updates you must have decided on these.  Order/shipping invoices would be nice also to help restore some faith that this are progressing. |
| 6881899 | 1/10/2017 | 14683186 | Mr. Monahan again I don't appreciate the tone you take in your response to me. I was not attacking you in any way. There is no need for you to come at me like that. I truly believe that your product could be something awesome. It is frustrating when one puts out a large sum of $ and all communications stop. I'm am willing to help in any way I can to see your product happen. In the future you might consider being abusive to those attacking you and not the ones who are just asking for answers. |
| 6881547 | 1/10/2017 | 14343464 | @Doug, maybe i was wrong with my comments here. I want to apologize. I am sorry for saying bad stuff about your Campaign and IGG. I was just frustrated because everyone here said its fake and there was no response from you guys. I hope you understand. |
| 6882105 | 1/10/2017 | 6326481 | Any reason the website http://ibackpack.co/ refers to a company called daybreak and a completely different business that has nothing to do with this bag at all... followed the link at the bottom of the story page... |
| 6882074 | 1/10/2017 | 11079183 | As predicted, this is the next Coolest Cooler of Crowdfunding. Lithium-Ion batteries have been safely used in the industry for years now. This is just a smoke-screen to cover up fraud. Too bad this is the kind of thing that crowdfunding does allow sometimes. The moment the excuses started rolling in, I've been saying the same thing: this is a hoax, nothing about this is real, and there will never be a backpack from this group. We've been had. |
| 6881172 | 1/10/2017 | 11754774 | So Doug, what do you need help with to get the packs out? And when were the batteries ordered? Also I am wondering why you switched to a lower quality battery? Back in May you posted updates saying that it was a good thing you had went with the Li-Pol batteries instead of the Li-Lon that people were scared of. |
| 6880850 | 1/10/2017 | 14683186 | Mr. Monaghan first off I don't appreciate the tone you took in your response. I expect in reading your responses to your backers clearly you are losing your cool. You should sit back and look at it from our perspective. I personally am upset because I truly believed in the iBackpack project. As did many other backers. It is the way you chose to conduct business that has set many down the path of negativity toward you and your company. We as backers have every right to "BITCH". |
| 6881042 | 1/10/2017 | 12560393 | This is unbelievable, please don't purchase anything from this website , it is definitely fraud |
| 6882032 | 1/10/2017 | 11766005 | So Doug 2 comments in 2 days !! whats happen man ? you find again money for continue project ??? after your last annonce, you push video that everybody see since More 1 year now... so for me all is product except your fake problem with battery !! so you know what .::: send ibackpack without battery !!! its ok for us !! waiting again 1 year for fake problem is enought Doug or maybe your burn all money and ibackpack never exist or prouve under IGG, FB and your website with date a product !!!!! |
| 6882206 | 1/10/2017 | 12886050 | You had all my contact information! I've tested products for all military service branches and your claims make no sense! If you paid Samsung to produce the batteries I'm sure they will refund you. I also have 7 companies I can tell you that have approved batteries that are less expensive and already approved for use in commercial aviation |
| 6882001 | 1/10/2017 | 11615484 | Dear Doug the swindler and Bare Faced Liar!! We know you haven't even ordered a lot of the Products you claim are part of the IBackPack.  As far as I am concerned, keep the Plastic Accessories and just send me the Bag!!!  NO, cant do that?? Wonder why that would be; perhaps because you haven't actually got any finished bags as all you have are Samples & Prototypes maybe ?? There's you Challenge, just send me the Bag, Batteries not included :) As I know you will not reply, THOUGHT NOT!! |
| 6882192 | 1/10/2017 | 12886050 | As luck / Karma would have it... I'm picking up some Samsung folks from CES 2017 in Vegas to fly them home. I'll keep you posted on what they have to say about your claims and if they now who you are? I'm sure they will be interested to hear what you claim about them being the cause of your delay! I'm also going to turn the batteries you gave me over to the FAA to test the safety of your products! If they are unsafe then you should have notified me of the safety issues with that product! |
| 6880872 | 1/10/2017 | 11773883 | About my funding of the Ibackpack, I am going to bite and ask since you have made the request. I still harbor some faith in your product and now I ask you. What is it that we can do, to help you fulfil our orders with safe batteries? Please give me a list or detailed explanation as to what we could offer to help you produce this product. Thank you, I filled out the email and have spoken to customer service for technical on at email or by phone. I am awaiting your response |
| 6882174 | 1/10/2017 | 11775189 | Who ever formed the ibackpack buyers group on fb please add me. |
| 6882171 | 1/10/2017 | 9797830 | Like many of the backers here, I began to worry about whether or not I was ever going to get this bag. I came to this page to see if there are any updates only to find out it's being delayed for nearly another year. It's been nearly two years since I paid money into this. Then the original team fell apart, they added more info and, much to my embarrassment now, I paid for the upgrade. As I read the comments and the replies from the campaign owner, I am surprised at the tone of his replies. |
| 6881028 | 1/10/2017 | 12560393 | I ordered has in 2015 , supposed to get by march 2016 , then they changed it to December 2016 and it's already January, I would never ever purchase something from this website again, so disappointing |
| 6882111 | 1/10/2017 | 11079183 | @s.rohit ... well, look at that: it's because the company specializes in "the largest and most comprehensive contact list databases available today. Our contacts are up-to-date, downloadable and provide complete contact and organizational information." |
| 6882194 | 1/10/2017 | 11775189 | EVERYONE REPORT ALL COMPLAINTS TO BBB Better Business Bureau.  If anything will light a fire under this scammers ass that would be it. |
| 6881060 | 1/10/2017 | 11395150 | Just more empty promises from this empty shirt! |
| 6881982 | 1/10/2017 | 11765610 | 100% sale???? 'omon  Doug.  There are so many options for batteries and other components.  Projected delivery - Fall of 2017......... Very disappointed at the progress and management of this campaign. That and your focus really seems to be on the other part of this business and that is with sale leads generation per the link to ibackpack.co which has nothing to do anymore with the product presented here but with . A refund would be course at this point, though I know, that is not possible. |
| 6881523 | 1/10/2017 | 11955673 | Oh, and Douggy, you're correct it is just a bag... So please explain why 'just a bag' takes two years to design and build. |
| 6881076 | 1/10/2017 | 12069548 | Ps - Where's the software, the Apple certified cables, the speaker and all the other stuff.... Has that been delayed because of the batteries too???? I believe in this project I just need a clear answer. I know is hard to make a little bird fly for he first time. But in the process just make sure any little question is answer even if it sound stupid or not worthy to Answer. Just keep the hard work. and keep us updated on the shipping the batterie and the actual backpack. At this stage we need to see a clear pic of how the backpack will look like. As well with the bullet proof vest, and the speaker. I know is hard but what we need is comunica |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6882191 | 1/10/2017 | 11775189 | Doug you idiot, read your shit before you try to hide behind indiegogo terms. It clearly states you have to provide the perks or pay up. Or indiegogo will give us your contact info and i will show up at your door knock shoot you through the door and take my fucking money back. Please go fuck yourself and die you massive sack of shit. |
| | | | Doug, thanks for the condescending response. |
| 6881510 | 1/10/2017 | 11955673 | Yes, I have watched every pointless video, and read every pointless 'update' you've posted. |
| | | | Further, I've added my details to your pointless form and attended several pointless goto meetings a couple of which i saw you doddering around. |
| 6882003 | 1/10/2017 | 5973931 | Do me the courtesy of pointing out EXACTLY which update gives me the FINAL specifications for your 'bag o batteries'. |
| 6881097 | 1/10/2017 | 12069548 | Can you at least send us the bags without the batteries? |
| 6881626 | 1/10/2017 | 11442614 | And I'm agree you never mention Samsung battery and in many updates you mention to built the batterie from scratch |
| 6881793 | 1/10/2017 | 9768518 | 2nd contribution, 2nd scam. no refund. What a shame. I want an immediate refund. |
| | | | can you send the backpacks now, then send the batteries at a later date? |
| 6880536 | 1/10/2017 | 11931717 | So I'm reading a lot of the other backers received an email today (1/10/17). I am one of the few who did not. Is there a loss of information and I am less important since I decided to only purchase a Sales Pro 2.0 for myself? I really want to be in the know as to the status of this project. It concerns me that there is no recent update nor reply to any of our questions. Also, the Sales Pro Database via Google Drive is now missing. *just a note |
| 6881554 | 1/10/2017 | 10593430 | And yet another be story as to why we wont be getting our backpacks anytime soon. |
| 6881085 | 1/10/2017 | 12069548 | Lot of us know this is from scratch and is hard to |
| | | | See it flying but as well we have see that you have focus on other project on the side  and not finish the backpack it self.  I was disappointed that I didn't have the backpack but heyyy I know sometime we don't get what we one on time, I will never get a bag, this is a great product  and we have a actual shipping time no play no joke, just for. You |
| 6882065 | 1/10/2017 | 12175397 | One suggestion is to look at the folks from G-RO, and outstanding product born on Kickstarter. Here is a link to their battery https://g-ro.com/collections/shop-all/products/g-ro-power?variant=20682722245. They had a few delays, but was extremely transparent and I received my perk. |
| 6881964 | 1/10/2017 | 11642786 | How about trying your luck for another round of scamming, Doug? Promise an iBackpack 3.0 upgrade perhaps? Ohh and don't forget those force field shields as perks. You know the one that Marvel superheroes use? Yeah I want one of those. |
| 6878581 | 1/9/2017 | 11766005 | So we received again a fake information by email where we need to wait again fall 2017 !! Hahhah doug stop and refund money !! |
| | | | If Doug intended to deliver the ibackpack to his backers, who have trusted him with our hard earned money, he would be updating this campaign on Indiegogo, not referring us to twitter last month, or apparently now paypal giving an August delivery schedule on Facebook. |
| | | | This is the old fashioned shell game. |
| | | | Which website is the Bean under. |
| 6877838 | 1/9/2017 | 14641744 | Let me stall until the statute of limitations runs out. |
| | | | Very clever Doug! |
| 6878294 | 1/9/2017 | 11689037 | Doug if there is something wrong with the batteries you can still ship the bags. So I expect my bag within the next 3 weeks if not then their is a bigger issue |
| 6878606 | 1/9/2017 | 11940881 | Poll iBackpack with or without battery |
| | | | https://poll.fbapp.io/ibackpack-with-or-without-battery |
| 6877893 | 1/9/2017 | 8861108 | This campaign used to spam us twice/day as long as the campaign were alive and on demand.. not to mention selling our information to third parties.. currently, nothing!!  like we don't even exist.. do the math |
| | | | Good Day, |
| | | | Mr. Doug, the most innovative idea person, |
| 6879383 | 1/9/2017 | 10285907 | I hope that you are fit and fine, God Willing. |
| | | | i have favor to ask, which is that i need to change the shipping address which would be a better option rather than to loose my perk at all, like i did for 90 % of my items due to the Egyptian customs. |
| | | | kindly inform |
| | | | 2/2. So, please stop announcing delays due to safety problems. If you are in good faith, you have only one solution: Ship the bags without batteries until you find a solution, and let us know about Wi-Fi MiFi, Bluetooth speaker, Connector Apps, Anti-Theft Alarm,  Notification System and GPS Tracking. Otherwise, be prepared to face hundreds of legal actions from your furious backers who will certainly not wait until Fall 2017, especially if they placed their order, as I did, in August 2015. |
| 6879433 | 1/9/2017 | 11940255 | 1/2 . @Mr. Doug Monahan or whoever is left in â€œthe iBackpack teamâ€ Your January 10th 2017 e-mail from â€œinfo@ibackpack.mobiâ€ is an insult to my intelligence. In the hundreds of updates that you used to send us, I NEVER read that you were purchasing batteries from Samsung. Instead, you announced that you were switching from lithium to polymer on batteries. |
| 6879434 | 1/9/2017 | 11940255 | Check your updates May 13th, May 17th, May 26th, June 5th, June 13th and Shanze Gillanyâ€™s reply to my post on July 16th 2016. |
| | | | Doug, you want us to believe your story on the batteries, well how about a show of faith. |
| | | | Prove to us the the bags and other peripherals exist, show us emails to your bag manufacturer with orders for all the bags, show us way-bills and shipping manifests. |
| 6879552 | 1/9/2017 | 11955673 | Show us proof that the cables are certified by Apple and not some cheap crap bought from Alibaba. |
| | | | Show us a video of the tracking and anti theft software being tested, heck just tell us how it works. |
| | | | Show us proof youre not a fraud!! |
| 6878160 | 1/9/2017 | 11615629 | Samsung has OFFICIALLY confirmed that no other batteries aside those made and installed specifically into the Note7 were ever affected by the safety recall nor had issues. Doug, there is so much more to the backpack than the batteries. We are ONLY getting updates about batteries. What about the app? The security tracking? Bluetooth speaker? Cables, chargers, and don't forget, the ACTUAL BACKPACK. |
| 6876203 | 1/8/2017 | 11911623 | I don't believe you Doug. I don't believe I will ever receive my backpack or other accessories. Please refund my money. |
| 6876801 | 1/8/2017 | 14343464 | Indiegogo is a shame |
| 6876152 | 1/8/2017 | 6360482 | Regarding the batteries, here's Doug himself posting he went with the safe lithium polymer batteries...from May:  https://www.facebook.com/doug.monahan/posts/10154310679854171 |
| 6876110 | 1/8/2017 | 11940881 | Submitted my IC3 complaint! |
| | | | (here is a good read why we all want to submit this https://www.fbi.gov/news/stories/file-cyber-scam-complaints-with-the-ic3) |
| 6876208 | 1/8/2017 | 11766005 | What you wait for close this scam project with doug and refund everybody !! IGG open your eyes and do something quickly for everybody !!! Its a shame to see that on your website !!! |
| 6875925 | 1/8/2017 | 11766005 | Give my mine money back are just send us the bag because the big has nothing to do whit the battery so just ship that whit the cables I have a few batteries that I can use a replacement until you ship those. |
| 6877545 | 1/8/2017 | 11766005 | IGG IS A SHAME TO HOST THIS PROJECT AND DOUG Ã§Ã§Ã§Ã§ SHAME TO INDIEGOGO |
| 6875983 | 1/8/2017 | 14683186 | @Aaron Mathewson can you please approve my request to join the iBackpack Buyers group? I submitted the request almost a week ago. |
| 6875199 | 1/7/2017 | 14343464 | Wow now the removed the Website too |
| 6875605 | 1/7/2017 | 14804599 | @Aaron Mathewson, i sent a request to be added to the Facebook group, but it still shows as pending.   just curious if you can add me at your earliest convenience. |
| 6875526 | 1/7/2017 | 11941121 | Anyone wanna get a lawsuit? |
| 6875520 | 1/7/2017 | 14765378 | I want my money back are you kidding me August of 2017 we have been waiting long enough |
| 6874408 | 1/7/2017 | 12652558 | I WANT MY MONEY BACK, WHEN ARE YOU RETURNING MONEY? I WILL FILE CASE AGAINST YOU IF I DO NOT GET MY MONEY BACK.. |
| 6875442 | 1/7/2017 | 11130288 | Haha the Facebook page is back up new date now August 2017 hahahaha what a load of rubbish |
| 6874356 | 1/7/2017 | 11885 | so many videos and mails and options and where is the bag? |
| | | | one more scam and 300 dollars for some ... some... |
| 6875606 | 1/7/2017 | 14804599 | August 2017 is a bit too long to wait for something I ordered four months ago and they want me to wait another 8 months?!   Can I at least get a letter or e-mail sent to me to guarantee its coming instead of some update on Facebook that I'm not sure if I believe it or not... |
| 6873228 | 1/6/2017 | 11940881 | Check out the following page which shows the domain names he bought only to give you an idea how serious he is in scamming people. If he is serious on delivering on his promises he would personally give us an update. Instead some fake users are sending messages that they talked to Doug Scamaham. |
| 6873789 | 1/6/2017 | 14343464 | You will never get your order. This shit was a fate all the time. And instead Indiegogo supporter this shit! Everyone who backed the iBackPack lost a lot of money. And we can do nothing about it. Indiegogo wont help us too. I contacted my Bank and Indiegogo Support but they can do nothing for you. Just contacting Monaghan, but if he is a Fake you will never get your answer. Idiegogo sucks. |
| 6873669 | 1/6/2017 | 13117616 | If batteries are such big issues...why not just ship without the bloody batteries. |
| 6872894 | 1/6/2017 | 11881232 | *Sigh* came here for an update and disappointed. Please add me to the group (request was sent). I would like to see some updated information. nothing new here.. |
| 6873667 | 1/6/2017 | 13117616 | Please add me to Facebook group. We should contribute real money and Sue both indiegogo and the creators of this scam. It's more painful because he had the gut to collect $60 more from me |
| | | | For example the genius fan ... |
| 6873227 | 1/6/2017 | 11940881 | https://www.aliexpress.com/item/Portable-USB-Fan-Mini-Fan-for-Xiaomi-Power-Bank-Notebook-Laptop-Computer-Power-Supply-Android-Smart/32678245868.html?spm=2114.40010708.4.42.9BIVVn |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | By the way when you call one of the numbers you find for the iBackpack, a Barry Jones  voicebox or something like this is answering. Listen carefully and will notice that this Barry is no one else than Scamaham. |
| | | | List of Domain names owned by Scamaham |
| | | | http://domainbigdata.com/daybreakdirect.com/mj/YaDXVGy6buEC0RSZAUXTxA |
| 6873230 | 1/6/2017 | 11940881 | He uses companies like |
| | | | Daybreak Designs |
| | | | Mobilezapp |
| | | | Mobilesapp |
| | | | ... |
| | | | to cover up his dirty business. |
| 6872828 | 1/6/2017 | 14945458 | Add me as well to the group, please |
| 6873182 | 1/6/2017 | 11395150 | In case you still think this is legit:  Doug claims he won't ship batteries that may explode but none of the beta batteries have exploded.  Because he bought them from established companies.  He blames Samsung but none of the batteries  in the beta were made by Samsung.  The mama battery was bought off (likely) Amazon.  Why no update of a completed bag?  Phone app?  Speaker?  WiFi hotspot?  Because none of these things exist.  Get angry.  Start making calls |
| 6873014 | 1/6/2017 | 12175397 | So far every indigogo campaign I have supported has been a scam! Been very successful on KickStarter. The last one was the G-Ro travel roller bag with a 23,000mAh battery and only one request for my address. Stay away from indigogo and definitely stay away from this POS. I had never thinking he was an amateur when BackerKit "scammed" him/us. They have worked flawlessly for all the Kickstarter perks (I actually received them). |
| | | | But who cares about the battery ... The damn fool wanted to deliver on the following |
| | | | Wifi Hotspot |
| | | | GPS tracking |
| 6873225 | 1/6/2017 | 11940881 | Android and iOS application |
| | | | ... |
| | | | but he never mentioned anything about this. |
| | | | All the other stuff he offered on HW is cheap Chinese BS which you can buy in One Dollar store. |
| 6873077 | 1/6/2017 | 12175397 | Holy shit, I thought this was funny. He is a professional scammer without a shred of credibility. http://www.prnewswire.com/news-releases/ibackpack-hiring-hundreds-in-austin-texas-300188554.html |
| 6873152 | 1/6/2017 | 14343464 | Now i put a Scam on too :D |
| 6873734 | 1/6/2017 | 11743155 | Where are the orders? |
| 6873224 | 1/6/2017 | 11940881 | The following battery is the one he put the iBullshit logo on |
| | | | https://www.amazon.com/Portable-External-Battery-Charging-Smartphones/dp/B019R8V4RI |
| 6871643 | 1/5/2017 | 11793112 | please add me to the facebook ibackpack buyers group. i sent a request about a week ago |
| 6870231 | 1/5/2017 | 11911623 | I've previously asked for a refund and was ignored, no response at all. After all this time I don't want the backpack or battery. |
| 6871067 | 1/5/2017 | 12069548 | Really frustrating when you looking for a answer and they just ignore you. After athey updated us everyday for a 0 update. I was hopping to have my items now  sinces I'm going to a trip but it looks like it won't happen. At least let me know a estimated time of delivery. |
| | | | Felix, Dough Scamahan is busy with this here |
| 6871087 | 1/5/2017 | 11940881 | https://www.linkedin.com/pulse/hot-swappable-iphone-7-battery-system-launching-oct-25th-doug-monahan?trk=hp-feed-article-title-comment |
| | | | There is no money left to send out backpacks ... |
| 6871431 | 1/5/2017 | 9495957 | So Christmas has come and gone still no backpack...  what's going on? |
| 6871014 | 1/5/2017 | 11395150 | Raymond the batteries Doug is using and not Samsung ans have probably never been. This is a bullshit delaying tactic. Please don't be so naive |
| 6870938 | 1/5/2017 | 13328608 | HELLO everyone i have recently talked to doug the other day he is having problems on finding batteries that will not burn up into flames that will not hurt us why our bag is delayed but he is not giving up on the bag and he is going to do futher research on trying to find the right batteries that wont hurt us thanks yall any further questions i got you guys |
| 6871462 | 1/5/2017 | 12069548 | Thx |
| 6870814 | 1/5/2017 | 11765610 | So no responses to email or inquiries.  The website: https://ibackpack.co/ now take you Daybreak and lead generation site, which I assume was funded by me or at least what I contributed. |
| 6872358 | 1/5/2017 | 9495540 | Please add me too. I bought this backpack from Italy. |
| 6871693 | 1/5/2017 | 12843051 | Please add me as well |
| | | | After  expend round 500 in your company the least I deserved is a message from |
| 6871075 | 1/5/2017 | 12069548 | You saying  sorry  I couldn't  send the items on the  dec; not some one come in a said that spoke with you and give me a not official information. I undersatans that there is lot of baker  that are not easy to please but right now  this attitude of not give us any information  is not fair. |
| 6870859 | 1/5/2017 | 3385874 | I just got an email from a reporter with KXAN in Austin, they are looking at story on the iBackPack. I'll be trying to speak with them today. |
| 6869144 | 1/4/2017 | 14343464 | Please approve me in your group too. |
| 6868803 | 1/4/2017 | 11754774 | OK, so there have been so many requests to be in the group that I couldn't keep up with them on my phone. Also, I have been notified that Doug is using my name to try to discredit me. So please bear with me as I deal with these issues. I will send you a request for more info if I you requested into the group, it just may take a little time. Also, we were on the radio with a talk show that deals with investigating scams today, and they called me for info from the group. things are moving forward!!! |
| 6869544 | 1/4/2017 | 11395150 | Another thing everyone needs to get used to is the idea that there are no refunds. Your money is gone gone gone. You'd best get used to the idea |
| 6868808 | 1/4/2017 | 11754774 | FYI:  It is looking like the best option will be to have as many people submit claims to the small claims court, though it is still being looked at by a lawyer. |
| 6869540 | 1/4/2017 | 11766005 | so INDIEGOGO CAN SAY SOMETHING ABOUT SITUATION ? please or join FB group for buyers |
| 6867992 | 1/4/2017 | 14683186 | I'm still waiting to be approved for the Facebook Group. If the moderator is seeing this please approve me or if someone here knows them please contact them on my behalf to approve me. Thank you so much. Any updates on how this radio show mentioned went? |
| 6869036 | 1/4/2017 | 11940881 | Hey Doug, I guess you are reading here every line ... screw the battery. No one needs a battery which can be purchased over Amazon or Alibaba. We can do this on our one. Ship the damn backpack. Or run a poll and ask what people want. Waiting for the Christmas .. eh battery or shipping the backpack now. By the way I heard Netflix is producing right now a TV about professional scammers ... I think one episode about Doug Monahan might be pretty neat. |
| 6867505 | 1/4/2017 | 11766005 | SHOW TIME GUYS!!: The Martino Talk Radio 630 KHOW starts at exactly '10:00 am MST at 303-713-8255. James Nalesnik or Brendan Barker can you call within that time period and you will be on LIVE AIR with Tom Martino describing our story?!! |
| 6869300 | 1/4/2017 | 11912984 | please add me to the list- I want a refund immediately |
| 6868309 | 1/4/2017 | 11940255 | @Aaron Mathewson: I am in the same situation as Jeremy Schoener. Can you please approve me in the iBackpack Buyers group? Thanks. |
| 6868020 | 1/4/2017 | 12249547 | @Doug Monahan, I request a refund NOW as I've never got my backpack -- neither in time, nor at all. |
| 6869639 | 1/4/2017 | 14683186 | To add to Aarons comment, no final design or images of the backpack have been offered either. |
| 6868913 | 1/4/2017 | 11955673 | Further, IF Doug were being honest then surely what ever issues were found with the Hame, sorry I mean the Mama battery which require yet ANOTHER delay would have been spotted by buying 2 or 3 and evaluating them properly rather than wasting 1000s of (our) dollars on a pointless beta exercise! |
| 6867766 | 1/4/2017 | 12069129 | However optimistic you are of getting 'Dougs Bag O Batteries' you have to question his management abilities!! |
| | | | So Indiegogo website doesn't need to anything due to this case? |
| 6869049 | 1/4/2017 | 11940881 | Doug, what's about this one? |
| | | | https://www.amazon.com/EasyAcc-20000mAh-Dual-Input-External-Portable/dp/B01422TC14 |
| | | | It costs as much as the Chinese shit you have sent out for testing! |
| 6868819 | 1/4/2017 | 11754774 | All of the most recent communication anyone has had with doug, he has said that he is waiting on there to be a safer battery then he will ship everything at once. The problem with that is there already was safer batteries on the market. the problem batteries were "flat stack lithium-ion" type. From opening the batteries up, none of them are the flat stack type, and if it was an issue, he could switch to "lithium-polymer" type batteries. So it is just an excuse to stall and not give the product. |
| 6867506 | 1/4/2017 | 11766005 | Anyone else can call in too, Aaron Mathewson, Wayne Petherick others. When you call that number at 10:00 am MST you will be LIVE on air and thousands will hear you. Here is our time to help get viral with this ibackpack scam that all of us poor victims are in. Make sure to tell them our private information has been sold/traded and Indiegogo is turning a blind eye on us. Everyone call in... Oh and if someone has capability to record this talk show, please do that for all of us to discern! |
| 6867507 | 1/4/2017 | 11766005 | Consumer Advocate Tom Martino has been fighting for consumers more than 30-years utilizing Radio, TV, Newspapers, Magazines and the Internet. His well-known brand â€œTroubleshooterâ€ has garnered millions of loyal fans.He has recovered hundreds of millions of dollars for consumers in cash, merchandise, exchanges, refunds and services across all mediums. |
| 6865799 | 1/3/2017 | 11940881 | Well Billy, which phone number did you use to reach Doug Scamahan? Why is he talking to you and not to other people? Why is he not updating the campaign about his changes? What is with the Wifi hotspot? What happened to the Android and iOS application development? Why does he have to test Samsung batteries? I thought Samsung is already doing testing? |
| 6864923 | 1/3/2017 | 11940255 | @Aaron Mathewson: would you be so kind to include me in the iBackpack buyers group that you have created on Facebook? I registered a couple of days ago. Thanks. |
| 6864386 | 1/3/2017 | 14683186 | I have requested membership in that group but have not been approved as of yet. |
| 6865769 | 1/3/2017 | 11764739 | Just spoke with Doug Monahan |
| | | | He will not ship a product without the batteries. that being said they will update every one when they get the go a head to use the Samsung batteries. |
| 6866646 | 1/3/2017 | 11693985 | ...it's not over until the fat lady sings, I've not given up yet!  Why would someone go to such lengths in making the product samples in the first place if they were planning all along to simply take the money and run...?  As frustrating as this is on the face, trying to keep the faith! |
| 6865424 | 1/3/2017 | 12288674 | Hello. Sir/maam. Did not get the anything yet. I thought i can have the bag end of the year. Can i get refund then.thank you. HAppy new year |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6866975 | 1/3/2017 | 11766005 | Doug Monahan is the biggest thief in the world, typing his name on Google and you're going to be afraid of what you're going to read, I do not understand how INDIEGOGO could bear and believe a thief like this !!! It is a shame and I hope that your site will close as soon as possible !! You have changed your terms and conditions because of this file !!! You steal me 900 dollars because I paid on your site in 2015 and I want my money! |
| 6865354 | 1/3/2017 | 2898436 | I haven't received anything yet. Can I get a refund? |
| 6867050 | 1/3/2017 | 11766005 | 5125652524 doug phone !! call everybody |
| 6865776 | 1/3/2017 | 6360482 | None of the beta batteries he shipped me took down their Facebook page? Nobody has got their backpack, yet Doug has pocketed nearly $750,000. This guy almost made $1million off of scamming us. Has anyone been able to get a refund? What to do? |
| 6865419 | 1/3/2017 | 12452532 | Anybody else think its sketchy that they took down their Facebook page? Nobody has got their backpack, yet Doug has pocketed nearly $750,000. This guy almost made $1million off of scamming us. Has anyone been able to get a refund? What to do? |
| 6866512 | 1/3/2017 | 13710085 | I've had a request into the Facebook page for a couple weeks and no one has approved. |
| 6865474 | 1/3/2017 | 12851509 | There's a group on Facebook called 'iBackPack Buyers' where we're discussing the next plan of action due to Doug being a potato. |
| 6866814 | 1/3/2017 | 11395150 | Twitter, Facebook, and the website are down. Face it guys your money has been spent and Dougie is driving a shiny new car with it. Seriously, he is.  Face it guys we all got scammed.  The sooner you accept it the easier it will be! |
| 6866643 | 1/3/2017 | 11693985 | Hi Backers - I contacted Indiegogo yesterday and they sent back this message FYI: |
| 6866966 | 1/3/2017 | 11766005 | We will send a message to the campaign owner of iBackPack to remind them of their responsibilities to keep you and backers updated on the status of their project. In addition, I encourage you to continue trying to get in touch with them directly. |
| 6865637 | 1/3/2017 | 11395150 | IGG are you happy  with this situation and how you can wait 4 months like that without action of your Boss !!!!!! Its a shame and now nobosy trust your website and you agree with your end of life !!! SHAME on YOU IGG |
| 6865012 | 1/3/2017 | 12349519 | Guys get angry.  There is no bag and there is no batteries.  This is a massive scam and Doug is living large off our money.  Join the Facebook group because we have big plans for Dougie and his scams! |
| 6866320 | 1/3/2017 | 11955673 | I recieved some stuff for beta testing mostly wires n crap with the logo and the were orange and lit up and everything but i never recieved the actual backpack. Just saying thats what I got. I also recieved some rechargable battery packs. But i hav'nt heard anything about the backpack it self. |
| 6864022 | 1/2/2017 | 11766005 | I imagine Mr.Monahan is waiting for the Easter Bunny to approve the batteries, though the Easter Bunny has to wait for the tooth fairy who in turn has to wait for Santas little elves to produce them.

But dont worry... they're definately coming!

so for refund money ???? i attack Indiegogo with lawyer now its enou

ght !!! |
| 6864780 | 1/2/2017 | 12886050 | Maybe they're all partying with the Pop Slate people |
| 6864769 | 1/2/2017 | 12886050 | I'm thinking this might be an issue that TSA would like to pursue base on the back packs ability to carry so many batteries that are not approved! Remember the TSA approved tag scam this campaign tried to pull???? Write your local TSA rep could be of interest to them! |
| 6862663 | 1/2/2017 | 14804599 | I'm worried i will never get the backpack i was promised... December 2016 came and went...  Can we at least get an update on the progress.  Even if i have to wait an extra month, it may be ok as long as you give us status updates?!  this is not ethical business practice to leave your backers in the dark.... |
| 6862935 | 1/2/2017 | 9881468 | Sorry but parallel activities pushing variations and lack of any activity suggest this is just a ripoff. |
| 6864742 | 1/2/2017 | 12886050 | I'll be down there in a few days to see if I can find out any info in this situation. Texas is the wrong state to pull off a scam!!!!! |
| 6864738 | 1/2/2017 | 12886050 | This guy screwed a bunch of the wrong people over I'd move out of state if I were he! |
| 6864774 | 1/2/2017 | 12886050 | This make 5 out of 1- backed campaigns a scam on this site. What a fool I am!! |
| 6863553 | 1/2/2017 | 13503498 | I was an early bird for the iBackpack. nearly a year later and there's an 2.0 version, and I haven't even received my now 1.0 model.
I gotta say, that is a big BS move. Especially since the 2.0 has all the "extra" features that the 1.0 was supposed to have.
"From what I know of at least."
Finally found an email that doesn't bounce back |
| 6863064 | 1/2/2017 | 11130288 | Flood it people |
| 6863646 | 1/2/2017 | 11940881 | doug.monahan@daybreak-texas.com
https://www.facebook.com/Mobilezapp/ founded by Doug Monahan |
| 6862067 | 1/1/2017 | 11130288 | Refund now or I'm contacting my bank! |
| 6862045 | 1/1/2017 | 11395150 | Yeah.  So Doug has taken all of our money and run to somewhere.  But fear not, there are a doings transpiring and some of us are working to make sure he can never do this again.  To anyone.  I'll also be asking a question of the lawyer about the platform too who seems to accept not responsibility for this despite providing the platform through which this can be done... |
| 6860999 | 1/1/2017 | 11940881 | Happy New Year Doug Monahan? Where are you? In the Philippines? The backers here will make sure that you will never be successful with any of your future ventures!!!! |
| 6860971 | 1/1/2017 | 11723143 | INDIEGOGO DO SOMETHING ABOUT THIS! |
| 6860277 | 12/31/2016 | 11940881 | Technology Officer, Oszkar Miklos Senior Creative Director ... How did you pay these guys Doug? Did you pay them at all? Seems like they are all on LinkedIn ... Are you trying to finance your other BS projects with iBackpack campaign money? Did you run out of money already beginning of this year when you asked people to spend money for iBackshit 2.0? If you have any decency give all these backers some answers!!!!!!!! |
| 6859795 | 12/31/2016 | 9447570 | Why has it been two months since the last update? This is beyond ridiculous behavior. I want to know when the product will be delivered or my money returned in full. I smell a class action lawsuit. |
| 6860470 | 12/31/2016 | 11878402 | Hello all! It's now officially New Years and there is no updated information on the shipment of the ibackpack. The project is now defunct and considered a scam. If you wish to start looking for legal recourse, now would be the time to do so. You won't receive any reply via twitter and the Facebook page has been deleted.

Good luck in receiving a reply, and if you do, please let us all know so we can document it for any legal actions that may be taken.

Thanks! |
| 6860344 | 12/31/2016 | 13629874 | SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. SCAM. |
| 6860112 | 12/31/2016 | 11794176 | Anyone notice that the team members are just Doug Manahan at the bottom of the page? |
| 6858201 | 12/30/2016 | 4219427 | I am going to Mexico late March 2017. Do you think I will have my back pack to make the trip? |
| 6859483 | 12/30/2016 | 11130288 | one day to go looks like another load of bull**** refund now!!!! |
| 6858601 | 12/30/2016 | 8301663 | Any news with only one day to go from the promised before new year schedule? Feeling let down after investing and upgrading |
| 6857315 | 12/29/2016 | 11395150 | Apparently he is close to his mother. Has someone thought about putting in a call to her to see if she knows the kinds of shady things her son is up to??? |
| 6856952 | 12/29/2016 | 11395150 | Douglas, assuming you are seeing posts and not sitting on a beach with our money.  I am throwing down the gauntlet.  I questioned you a many times and got shouted down and challenged to a fight (by you).  I'm not one to let things go and letters I write get people fired so listen up.  Give us an update of your promises to us.  Show some photos.  Show some good will.  Show you are not a MASSIVE fraud.  I'll give you a day or two to get your shit together.  Then I start writing and calling. |
| 6858119 | 12/29/2016 | 14765378 | When are they shipping again |
| 6856955 | 12/29/2016 | 11395150 | Oh and just so you know I am not messing around, I'm a criminologist with MANY contacts in the USA including state and federal law enforcement.
Dougy, Dougy, Dougy....

Seems you're well in over your head old china. |
| 6857104 | 12/29/2016 | 11955673 | The end of the delivery schedule YOU advertised is fast approaching, time to come clean.

You've got all the money so how about you give us a final update. Come clean, tell the truth - is the bag being manufactured or has all the money gone up in flames?

I'll keep an eye out for your post.

Cheers mate |
| 6857164 | 12/29/2016 | 10604064 | Are refunds being processed ? |
| 6857000 | 12/29/2016 | 10006050 | ENOUGH !!! YOU ARE THE CROOKS !!! NOT EVEN HAVE TO OBSERVE THE SHIPMENT DECEMBER !!! I WANT MY MONEY BACK !!! |
| 6855306 | 12/28/2016 | 11793112 | where is my backpack???? |
| 6855439 | 12/28/2016 | 13478118 | I want my money back or a backpack. This is ridiculous. |
| 6852557 | 12/27/2016 | 11754774 | In the FB group that's has been set up https://www.facebook.com/groups/580759835449546/ we have several links to report this fraud and scam to the Austin TX PD, FTC, US Gov, and news outlets. Also we have a lot of info proving this is a scam. Please join together with us in exposing Doug for the fraud he is. When you join, you will be contacted via FB messenger for some info before you can get in. Please be aware, this will go to your "other" msg folder. |
| 6852590 | 12/27/2016 | 7226866 | Where is my backpack? |
| 6850846 | 12/26/2016 | 10006050 | ENOUGH !!! YOU ARE THE CROOKS !!! NOT EVEN HAVE TO OBSERVE THE SHIPMENT DECEMBER !!! I WANT MY MONEY BACK !!! |
| 6850642 | 12/26/2016 | 11955673 | @Ben... I personally wouldn't count ongetting anything back. If this turns out to be a scam and assuming there is any money left you might get something... |
| 6851655 | 12/26/2016 | 11776802 | Refund |
| 6850660 | 12/26/2016 | 2604764 | Joining the group. Money that could actually be useful not that I'm not getting anything. |
| 6851138 | 12/26/2016 | 2706045 | Maybe they should rename this the "Coolest" Backpack |
| 6852158 | 12/26/2016 | 14292214 | I just submitted a request to IndieGogo to have them review it yet again, this time giving a bunch of detail about what was there and now isn't and also requesting that they review these comments thoroughly.  I flagged it as a possible scam campaign.  Obviously nobody can guarantee anything, but we can always hope they come up with something...
1) Well, it's been obvious for quite some time that this was a scam |
| 6849260 | 12/25/2016 | 5986744 | Do consider that the original delivery date was late 2015 or early 2016. That's what the campaign says in the FAQ section on the "Story" page here on IGG: "From the time the Indiegogo program ends [wich was 14 Oct, 2015] the first group should be leaving our shipping docks within ninety days." All backpacks should be delivere "in six months". |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | 5) And if you really want a good backpack - take a look at Peak Design. They crowdfunded their Everyday Pack on Kickstarter.  Campaign finished 10 Sep, 2016. They've shipped 99% of the produced backpacks before their Christmas, 24 Dec, 2016 - in three months. And it's a great one. Get one, then get your own batteries and USB cables ... or get a Grid-It Backpack frÃ¥n Cocoon |
| 6849275 | 12/25/2016 | 5986744 | Innovation and fill it up with junk. |
| 6850305 | 12/25/2016 | 11689037 | (I'm not affiliated with any of those companies - just a happy user of both products.)
This is a case of fraud which means I can get my money back. Based on everything sounds like this guy is going to be in thousands of debt and behind bars. |
| 6849268 | 12/25/2016 | 5986744 | 4) It's an open question how many of these that even existed, I say. And constant addition of extra channels - documents on google drive etc - for "surveys" with just more links down the rabbit holes; channels that no either working. The erasing of traces (like Tracey Lins YouTube Channel etc.) |
| | | | And, a major excuse for anything - batteries. Funny, I can buy good ones anywhere. |
| | | | Hard lessons. But Doug Monahan made it away with over $800,000 (IGG and Kickstarter combined.) |
| 6849261 | 12/25/2016 | 5986744 | 2) Raising money at Kickstarter as well, although the IGG campaign was almost 10x overfunded. The web site claiming that "GoFundMe", "GiveForward" and "Crowdrise" were "partners". |
| 6849969 | 12/25/2016 | 11766005 | Then, of course, came all kinds of trickery: the move to an upgraded version 2 before there was a version 1. An avalanche of verbose messages. Strange perks - "10,000 B2B contacts downloadable per month" - obviously nothing more than illegaly harvested email adresses - and why would you throw in that with a backpack?
hello all backers !! please joint this FB page for create a big discussion to attack Doug M and push this story to TV show at NBC investigation please :
https://www.facebook.com/groups/580759835449546/ |
| 6849262 | 12/25/2016 | 5986744 | 3) Then asking for more  money for even more features (bulletproof shields). Request for marketing volunteers even when there were no product. Giving email adresses to company contacts that where not working. |
| | | | The "team" listed at the IGG site is different from the team listed at the company site. The "author" of the blog posts on the sites is on neither lists of teams. A constant flow of new names as "customer representatives". |
| 6850304 | 12/25/2016 | 11689037 | This is a case of fraud which means I can get my money back. Based on everything sounds like this guy is going to be in thousands of debt and behind bars. |
| 6848625 | 12/24/2016 | 11794176 | Santa forgot my Ibackpack! |
| 6848286 | 12/24/2016 | 12851509 | Federal Communications Commission |
| | | | Attorney General (I think)
Better Business Bureau |
| 6848316 | 12/24/2016 | 11940255 | Thanks Hao |
| 6848771 | 12/24/2016 | 11949440 | Never ever again I will support whatever crowdfunded campaign if all this turns out to be true (and it will). I too have reported to Indiegogo but do not expect anything to be done about this shitty situation. Bet Doug has spend all of our money now on a tax change and is now known as Debbie somewhere safe. |
| 6848085 | 12/24/2016 | 6360482 | FCC, AG, and BBB contacted |
| 6848189 | 12/24/2016 | 11940255 | @Aaron Gunderson. Sorry for this question but I am a foreigner. Should you be well versed in the meaning of FCC, AG and BBB please? Thanks in advance. |
| 6845868 | 12/23/2016 | 6539297 | I remain optimistic that we will receive "something" from these folks.  However, I've requested to join the iBackpack Buyers FB page, and will also follow any class action legal resolution. |
| 6847215 | 12/23/2016 | 11766005 | So Facebook Ibackpack close story today !! so now its time to all backers react and open ticket to IGG to support |
| | | | So here is the latest for those of you who do not have FB: |
| 6847096 | 12/23/2016 | 11754774 | We have gathered lots of evidence of Doug's scam dealings in the past. MANY businesses, and some even accused of misusing customer contacts to try to sell a product that isn't real. We are also making headway on the press side of things, and working on what legal action we can take. |
| 6847192 | 12/23/2016 | 11940255 | @Aaron Mathewson. Thanks for your explanations. |
| 6845984 | 12/23/2016 | 11940255 | @Aaron Mathewson: I am not on Facebook and do not intend to be. Therefore I cannot open https://www.facebook.com/groups/580759835449546/. Is there any alternative allowing me to be informed? Thanks a lot. |
| 6847212 | 12/23/2016 | 12851509 | Well it's official. Let's start the process now. |
| 6846786 | 12/23/2016 | 11754774 | Some of them are in the FB group, and have expressed themselves to the point they can without violating their NDA. Ruth was never an employee, the like me and other she was a active supporter. Some of those you mentioned never invested, and I could elaborate but that all is in the FB group. In that group we are coming up with and evaluating our options on what we as a group can do, besides get out our pitchforks and point them everywhere. |
| 6847198 | 12/23/2016 | 11689037 | Wow, they deleted there Facebook page. Unbelievable this is actually 100% fraud because I paid for a product and one I don't have it and two they kept changing it. |
| 6845982 | 12/23/2016 | 11940255 | I agree with grmroreton that we must wait until end of january before talking about any legal action. But là iâ€™m afraid that we wouldnâ€™t find even one dollar in Mr. Donahanâ€™s pockets. I am still persuaded that he had no intention to deceive us. He just made huge marketing errors trying to manufacture the â€œbest product in the worldâ€ and he spent all our money before finding out that he wouldnâ€™t be able to maintain any promise. I think he is awfully disappointed. |
| 6845985 | 12/23/2016 | 11940255 | Once again, what happened to the â€œenthusiasticâ€ fans and/or employees; Tracy Tran, Charles Aguillon, Bruce Lim, Haley Felchak, Ruth Velasquez, to mention only the most recent? It is strange that they donâ€™t feel it necessary to give us their opinion or they knowledge. I would appreciate to see them back in this forum. |
| 6845814 | 12/22/2016 | 11794176 | Guess what I'm getting for Christmas? Not an Ibackpack 'cause it hasn't shipped yet. |
| 6845258 | 12/22/2016 | 11766005 | hello all backers !! please joint this FB page for create a big discussion to attack Doug M and push this story to TV show at NBC investigation please :
https://www.facebook.com/groups/580759835449546/ |
| 6845421 | 12/22/2016 | 14767048 | I advise everyone to join our Facebook page to get the latest news on Doug and his shocking behavior that we've captured in screen shots. it's made my blood boil what he's doing with our money and many other situations. |
| 6844577 | 12/22/2016 | 11395150 | One. Big. Scam. Nice one Doug.  Does anyone know if there is a way in the US to get someone struck off from starting up companies?  Seems like it might be appropriate here. |
| 6845339 | 12/22/2016 | 11615484 | Morning All - Just wanted to share my thoughts on Mr Doug  Monahan (https://www.linkedin.com/in/dougmonahan) and the iBackPack team. I have spoken with a friend of mine in the Legal Sector who says we must allow iBackPack the published timescales of "Late December into January 2017" for delivery of the Perks the IGG and Kickstarter Backers have pledged.  If Doug, aka iBackPack fail to honour this I have recommended that we have "Legal Grounds" to take Legal Action against Doug as the CEO |
| 6843975 | 12/22/2016 | 11766005 | Hi everybody please subscribe on facebook page who create aaron mathewson and you can find link in comments... indiegogo say nothing and dont want help nobody with this doug !! Shame !!! As a continuation of what I said below; there is a number of IGG Campaigns that have been organised by either Doug or had participation and updates from "alleged" iBackPack employees. The updates on Delivery for these Campaigns has also stopped with no feedback!! |
| 6845367 | 12/22/2016 | 11615484 | Its a shame IGG are not more Diligent !! |
| | | | https://www.indiegogo.com/projects/power-super-smart-usb-magnetic-cable-system--2/x/16154844#/ |
| 6841903 | 12/21/2016 | 6360482 | https://www.indiegogo.com/projects/mojo-bag-battery-cables-plugs-sales-leads/x/116154844#/ |
| 6841458 | 12/21/2016 | 10626311 | The link to the tweet or a screenshot as it will likely be deleted now, would be great. |
| 6841565 | 12/21/2016 | 6360482 | So in short we have all been screwed
My concern is this started as a legit campaign, but unrealistic goals, poor money management and unfocused leadership has lead to the money being spent and having little to nothing to show for it.  I'll be happy if a bag does ship, but I'm not getting my hopes up.
Does anyone on this board live near Austin? |
| 6841611 | 12/21/2016 | 8260513 | Can they drive by 100 Congress Ave.
Suite 200 Austin, TX 78701 and see if the lights are still on? |
| 6841557 | 12/21/2016 | 6360482 | Maybe.  I actually had a phone call with Doug and Charles months ago and at the time it sounded like things were progressing.  This was around the time Tracy was still doing videos and beta products were shipped.  I actually have a prototype bag and it's a legit prototype, not an off the shelf bag that the iBP logo was sewn on.  However, since then, things have gone south, communication has stopped, no one seems to work at the company anymore (I contacted all the prior existing employees.) |
| 6841374 | 12/21/2016 | 6360482 | @Ryan - I called this months ago when they were so insistent on getting our phone numbers.  If you look up the CEOs history, the main company's product is selling contacts.  Not surprised at all. |
| 6842264 | 12/21/2016 | 11754774 | So things are progressing, a couple members of the FB group is working on getting some media attention, and if all goes according to plan, legal action will follow. My hope from the media attention would be for Doug to be the first person featured in a new tv show that could be called something like "scumbag millionaires"...! |
| 6841405 | 12/21/2016 | 6360482 | The main business: http://daybreakdirect.com/ .  Interesting looking through the site, as all the demos seem to be related to this project and the portfolio is a little suspect.  Even better is the press release page: http://daybreakdirect.com/press/
@Aaron, re your previous post. |
| 6842828 | 12/21/2016 | 11955673 | What about a website? Hosting would be minimal cost as would be buying the domain name.  There are forum plug-ins that can be installed. |
| | | | The beauty of a website is we can moderate it as we see fit and also ensure Mr. Monah |
| 6839937 | 12/20/2016 | 11754774 | The Facebook group is blowing up! I am looking to move it to a regular forum system but need ideas on where and how to do that. Message me on FB or my email is aaron1mathewson@aol.com |
| 6839497 | 12/20/2016 | 5816277 | I want to do this for everyone that doesn't have FB... |
| 6840428 | 12/20/2016 | 11794176 | WOuld like to get a refund on this product, this is taking to long i already got a different backpack since this one is MIA |
| 6839219 | 12/20/2016 | 10626311 | You would think that some thing would come up since they have 11 days to deliver the product.A tracking number maybe? |
| | | | Why are you selling people's details? I did not authorize this! |
| 6839258 | 12/20/2016 | 10626311 | IMPORTANT PLEASE READ
This campaign is contacting other projects on here offering to sell details of all the backers for a fee! I have proof of this and can provide a link to a tweet which has a copy of the email he sent, care to explain? |
| 6837442 | 12/19/2016 | 11754774 | It can be difficult to disseminate info, but I think using both is a great idea. |
| 6836392 | 12/19/2016 | 11754774 | So I have created a Facebook group to discuss iBackpack, and the concerns we have, as well as what can be done about it.
https://www.facebook.com/groups/580759835449546/ |
| 6838308 | 12/19/2016 | 11442614 | Or search for Â²BackPack buyers and you will find it. |
| 6836520 | 12/19/2016 | 11754774 | please refund my money
If someone who is also on Kickstarter could share this there too, that'd be great!
Here is a group I started for Â²BackPack buyers:
https://www.facebook.com/groups/580759835449546/ |
| 6836985 | 12/19/2016 | 14641744 | For those of us who don't use facebook,why don't we just discuss the issue here.  Indiegogo is as much a part of the problem as ibackpack since they obviously have no support for backers. |
| 6837580 | 12/19/2016 | 12538346 | Any idea of when it will be shipped out? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6833829 | 12/18/2016 | 13307149 | You know, it's a shame when you are scammed.  A lot of people bought into this, and it appears that most of them were not accurate representations.  Better hope no attorney gets wiff of this, or you could be looking at some jail time for malicious intent and fraud! |
| 6835387 | 12/18/2016 | 9732178 | So it seems none of the direct contacts I had work any more (all emails bounce) and the contact form doesn't work on their site... |
| 6835157 | 12/18/2016 | 11395150 | Seems fairly safe to say we've been scammed here. |
| 6832625 | 12/17/2016 | 12770234 | Like others I think and update would be nice.  Got shouted down in the past for concerns about a scam but waited it out.  Now I am thinking scam again.  Looks like another one of Doug's campaigns that won't deliver on anything.  Shame campaigns like this stop people like me pledging on ANYTHING.  I'll wait until an established company actually makes it before I buy it All I have gotten was the general responses from customer support for Indiegogo. I'm well beyond pissed like the rest of us. We need support from Indiegogo. Do you not realize that all the people here were scammed? This could potentially tarnish your image as well. Over 400 people blogging, tweeting, facebooking, etc about your company and Doug's company hmm?? People we all need to contact media sources asap. |
| 6832331 | 12/17/2016 | 10283913 | I was a beta tester for the ibackpack and even I'm skeptical this will be delivered by the end of Dec, if at all. The canned twitter responses certainly aren't inspiring confidence either. |
| 6832540 | 12/17/2016 | 11766005 | This project and indiegogo no react after ticket open !! Its a shame !! Everybody want refund money and nobody give news !!! What the project and support ?! No news by email, no news by FB, nothing !! Stop and cancel this project ! All backers want refund !! |
| 6830821 | 12/16/2016 | 8342118 | Does anyone have any faith left whatsoever? No replies here. No replies on twitter or facebook, non existent website. Indiegogo refuses to reply. |
| 6827925 | 12/15/2016 | 8260513 | How do we go about getting out money back from these scammers? |
| 6827549 | 12/15/2016 | 12436407 | No one is getting any refunds because there is no money left.  They only raised $725,000.  Don't you think they have blown through that in 14 months with all of the overhead? |
| | | | For the time it taken to get me my product I want the full upgrade plus a whole another bag just because there is no reason why it's taken almost a year and a half to get my stuff Jerad, |
| 6830201 | 12/15/2016 | 8260513 | Are you implying that he moved from a 6,000 sf home on Scout Island to an apartment at Steiner Ranch?  That is not a good sign.
Here is Doug's current and previous know addresses
4500 Steiner Ranch,Austin, TX 78732 |
| 6829308 | 12/15/2016 | 11692015 | Previous Addresses:
5700 Scout Island,Austin, TX 78731,
8701 Mo Pac,Austin, TX 78759,
9390 Research,Austin, TX 78759,
7322 Jefferson,Baton Rouge, LA 70806,
5517 Oakwood,Austin TX 78731,
5811 Mesa,Austin, TX 78731,
9340 Research,Austin, TX 78759,
1550 Brickell,Miami, FL 33129,
1556 Euclid,Miami, FL 33139,
4510 Druid,Dallas, TX 75205,
6010 Balcones,Austin, TX 78731 |
| 6826165 | 12/14/2016 | 10317102 | The Twitter feed is @ibackpackHelp |
| 6826975 | 12/14/2016 | 13307149 | Listen, if you can't fill the orders and you've made some bad decisions, fine, but if you can't do what you say, then maybe you should think of offering some refunds back? |
| 6827133 | 12/14/2016 | 14767048 | The twitter page is up, but they just keep saying the bags will be delivered soon!!!!!! |
| | | | You know a project isn't doing well when even it's community is against it... |
| 6825296 | 12/14/2016 | 15371856 | Perhaps the overdue update on the campaign and confirmation of the December shipping date could calm everyone down, too bad it looks like it'll take another Christmas before another update will be announced.. |
| 6826708 | 12/14/2016 | 12443065 | Last Update is one month ago. Please update. It is to bad that the iBackpack was not shipped by now. Now I have a trip and would need a new backpack. So many promises and they were all show only. |
| 6823052 | 12/13/2016 | 12886050 | Face book , twitter I don't do , ,, so screw me????? |
| 6823057 | 12/13/2016 | 12886050 | ....... And hector ship the flipping back pack they won't catch fire if you don't put the batteries in the box fix that later!!!!! |
| 6823051 | 12/13/2016 | 12886050 | How do I get a refund $900 you miss 2 xmas Dates you send out explosive batteries? I can't at all professional. I've seen 8 companies start and get back packs out. Ship the bags and I'll put my own battery in it! |
| 6819092 | 12/12/2016 | 4861882 | Btw it is the second campain that failed since August 2015 |
| 6820782 | 12/12/2016 | 11911623 | Matt, Where do see a recent update? The only tweets I see are from November. |
| 6819083 | 12/12/2016 | 4861882 | Another August 2016, just read about updates, phone Numbers ...nothing real...very disappointed. At least it is on Indiegogo with the bad taste. No Campains anymore. |
| 6821334 | 12/12/2016 | 11766005 | Matt Dobecka, me i want infromation under this plateform and i dont want search information under twitter, FaceBook or other , i push my money here and everybody want infrom now here and we dont recevoid no email, nothing since more 1 month and me i push 900 dollars under this project and i really hope indiegogo close this project and refund my money, nobody have order for christmas because soomebody give me response under FB backpack and "maybe" in march 2017 |
| 6820621 | 12/12/2016 | 14641744 | Doug, you owe the backer community an update.  An update on Indiegogo, not twitter.  I dare say none of us committed to your "project" on Twitter. We have heard nothing about the software, mifi router, or GPS, only about the bag itself batteries, and cables.  How about some updated info on the parts of the ibackpack that make it unique. I'm still hoping for a December delivery, but hate to get my hopes up.
After all, even your biggest cheerleaders - Tracy, Bruce, and Ruth are now silent... |
| 6819724 | 12/12/2016 | 10317102 | Their Twitter feed is active again saying that they are still in business and that orders will be shipped between "This December and New Years". |
| 6818522 | 12/11/2016 | 11766005 | please open tickets under indiegogo for all backers now :: its enought to wait since more 15 months...
https://support.indiegogo.com/hc/en-us/requests/new?ticket_form_id=45336 |
| 6818517 | 12/11/2016 | 11766005 | Hello to all BACKERS of this campaign, like me nobody have news from nobody and all mails except Mr doug work but this guy dont give news now since few weeks, so please do like me , open ticket at indiegogo for this campaign and ask refund money....if campaign dont give answer quickly indiegogo do start process for cancel campaign but open tickets indiegogo that help me ..and we see...we write comments but we dont have answer under indiegogo or mail or facebook..... |
| 6817557 | 12/11/2016 | 11793112 | i lost my job due to shortage of work, and I contributed about 300 Canadian dollars to this shampaign. i could really use my money back instead of this ridiculous product that has taken you guys 15 months+ to put together... |
| 6814887 | 12/10/2016 | 11940255 | 2/4. Is Mr. Doug Monahan still in the company? Is the company still alive? It seems now very unlikely that we will receive anything in the next few weeks as promised. Personally, I don't think that it was Mr. Monahan's original intention to deceive anybody. After I heard him a few months ago in a Gotomeeting, I understood that he was sincerely trying to achieve a very special product. But I also understood that he was risking a nervous breakdown. |
| 6814885 | 12/10/2016 | 11940255 | 4/4. I have invested,15 months ago, 519 US $ (including about 115 US $ shipping cost) in Mr. Monahan's adventure and, frankly, I would not be happy to lose this money. But, in any case, Mr. Monahan, I think that we deserve to know what is really going on. If the problem is with the batteries only, then I suggest that you ship at least the bags for the time being. If your project is still alive, you can ship batteries (and app) later on. If the project failed, then I think we should know it now. |
| 6814888 | 12/10/2016 | 11940255 | 1/4. Well, it is about time to admit that there is a problem: No replies to our questions; no replies to e-mails; no more fights; no more insults to backers who dare talking about scam; no more removing offending posts; no more posts from 4 Brian's, Tracy Tran, Bruce Lim, Ruth Velasquez, Charles Aguillon, etc.; strange language in iBackpack Customers support ( all iBackpacks that would be sent out, instead of will be sent out): my fellow backers are perfectly right to be worried. |
| 6815667 | 12/10/2016 | 10852577 | ALL INDIEGOGO CAMPAIGNS ARE A SCAM!!!!! |
| 6814886 | 12/10/2016 | 11940255 | 3/4. I think Mr. Monahan realized, too late, that selling batteries represented a very high risk (I don't know whether he submitted the batteries to an official testing lab rather than running only internal tests) and that he was not able to maintain his commitments. I also think that he gave up when he understood that he could not achieve the 1M US$ target he needed in order to sell to Walmart and others. |
| 6814420 | 12/9/2016 | 11891794 | Yes, totally agree!!! We supported you coz we wanted to see you succeed and enjoy what u built. If you failed, admit it and share the reasons and the lessons learned. |
| 6813476 | 12/9/2016 | 11537868 | I agree with both @Rob and @Craig |
| 6812843 | 12/9/2016 | 11808011 | It's been  since August 2015 I contributed, but still no backpack. Please send me a refund or I will start an international class action suit.  In my opinion Indiegogo is also to blame for this and may go down with this campaign. Let's see how many people from other campaigns have been scammed. Trust me this could get ugly fast |
| 6813685 | 12/9/2016 | 9635563 | I agree with Craig, please give an update or send something... We have been patiently waiting, and I along with everyone else am becoming stressed about this project. PLEASE LET US KNOW WHAT IS GOING ON!!!!!
Robert Bower |
| 6813229 | 12/9/2016 | 11748041 | This is taking for ever, either you deliver or refund our money. |
| 6812741 | 12/9/2016 | 10060808 | It's been over a year since I contributed, but still no backpack. Please send me a refund. |
| 6812928 | 12/9/2016 | 14767048 | Their has to be a way we can get our money back.  No updates, customer service and company emails are now saying they no longer exist... really? At this point we've been scammed, and indgogo is pretty much promoting scams as long as they let this company operate. I'm out $375 that I could use for food and rent, but now I have to watch this joke of a company get away with it. legal action will be taken. |
| 6813365 | 12/9/2016 | 10018814 | Doug I have been waiting patiently for updates but griping or demanding a refund, but come on you have to do send out a real update. Where are the bags? If the bags aren't ready but the electronics are send the electronics out to people now, If the bags are ready but your waiting on electronics, same thing send the bags. At least contributors would see a partial return on their investment and if it's the bags that are ready, photos on Facebook & Twitter will help create a demand for future sales |
| 6811084 | 12/8/2016 | 3385874 | Indiegogo recently updated their terms of use to be tougher on campaign owners ( https://www.indiegogo.com/about/terms)  In particular there must be "timely, frequent and substantive updates to their Contributors".  Also "failure to adequately fulfill Campaign obligations may result in Indiegogo removing the Campaign(s) from Indiegogo, and seeking reimbursement of Campaign funds raised, including by using third-party collections services."  Write to Indiegogo support, point out the violations!
@Mike Harding. Yup read the new T&C's... Too little too late from IGG unfortunately, but at least they are trying to close the door. |
| 6811492 | 12/8/2016 | 11955673 | This whole project started looking suspicious when Mr. Monahan started new schemes on here then failed to deliver on |
| 6812239 | 12/8/2016 | 11766005 | This means that transactions which fall outside our refund policy are not able to be refunded by Indiegogo. In these cases, any refund would need to be worked out between the Backer and the Campaign Owner. To help facilitate communication between you and the Campaign Owner, we have previously provided you with the Campaign Owner's contact information |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Refunds |
| 6812237 | 12/8/2016 | 11766005 | Contributors may request a refund from Indiegogo before the end of a Campaign. For Campaigns that have entered the InDemand program, Contributors may request a refund from Indiegogo within 10 days of the contribution. |
| 6811069 | 12/8/2016 | 14767048 | Contributions are eligible for a refund by Indiegogo unless (a) the contribution funds have already been transferred to the Campaign Owner, (b) the Perk associated with the contribution has been fulfilled, or |
| | | | how are we supposed to get satisfaction here? a lot of us spent a lot of money on this bag, and now we're not sure if their was a bug to begin with. I'm running out of patience and money because of this scam. please for the love of God, someone help us get our money back!!!! |
| 6812292 | 12/8/2016 | 11754774 | From my view, I have invested $364 between the pack and upgrades... I either want my products I ordered, or my money back. I could threaten, I mean I know where Doug lives, but I'm not that person. I will pursue all means of getting compensation either in a refund or product. Rather than let this be another "coolest cooler" scam I loose to. |
| 6812286 | 12/8/2016 | 11754774 | So purely from and outsider view, they would see that the people associated with this pack are changing. "Evidently Doug can't keep good help" is what they will think. Also they can understand the delay and reasons behind it, but now it's Dec and no one is receiving their packs and batteries. So now they will say, I don't want to invest here cuz they can meet one simple deadline... |
| 6812241 | 12/8/2016 | 11766005 | so i think everybody lost money of this project when i see response receveid from Indiegogo support.. |
| 6812238 | 12/8/2016 | 11766005 | c) Indiegogo determines that there has been an abuse of these Terms of Use. Indiegogo reserves the right to terminate User Accounts and remove Campaigns for any abuse of this refund policy. For Campaigns that have ended, or in situations where the contribution funds have been transferred to the Campaign Owner, Contributors should contact the Campaign Owner directly regarding refunds. |
| 6810467 | 12/8/2016 | 11766005 | So i invite everybody to send directly email to company and tell you see everybody left company and nobody answer and failed delivery mail... info@ibackpack.co not work and you have response to send request at indiegogo and indiegogo is not problem... so how we can refund money with this project !!!! Its shame since august 2015 !! 900 dollars !! |
| 6807419 | 12/7/2016 | 11130288 | I think we've all been more then patient with this company I understand that they don't want to sell batteries that could cause bigger explosions then a galaxy note but the fact is there are no other RELEVANT updates and with December ending in a few weeks looks like they will not be shipping them out as promised. |
| 6808073 | 12/7/2016 | 6360482 | I wouldn't mind but the fact that I placed an order on October 13th 2015!!!!! Then an upgrade to 2.0 kit to get it faster HA!!!! Hell my mother was still alive when I ordered it! |
| | | | Looks like it's been a month since the last campaigner or "true believer" has posted.  Does that mean they've decided to stop maintaining the facade?  Unless shown otherwise, looks like everything that was posted regarding concerns over the last many months has been true.  Not surprising if you spend anytime looking up the CEO's history online. |
| 6806920 | 12/7/2016 | 11766005 | so with new Terms and use of Indiegogo you need to propose REFUND option and you cannot provide this option ???? why ?????.?? |
| 6807422 | 12/7/2016 | 11130288 | Cont... if my backpack is not at my house by 23:59 on December 31st I'll contact my card issuer and get a refund I hope all these comments are read by ibackpack and the staff and I hope there is a decent relevant update soon and no more updates on bulletproof plates or acid squirting flowers or a siren that can call dogs or any other upgrade that isn't needed.... |
| 6806855 | 12/7/2016 | 11766005 | update from Indiegogo by email today but i dont find where is possible to send request for take money with this campaing |
| 6806852 | 12/7/2016 | 11766005 | â€¢We updated information about recovering Campaign funds, including the right to attempt to recover or hold Campaign funds, and the right to use third party collections agencies;
â€¢We updated information about Campaign Owner responsibilities, including requirements to: (1) provide frequent updates, (2) certify that the physical location of the Campaign Owner matches the legal residence submitted to Indiegogo, and (3) fulfill any outstanding |
| 6808092 | 12/7/2016 | 6360482 | Just tried to email all the prior contacts at ibackpack - they all bounced back as invalid.  That's promising. |
| 6804575 | 12/6/2016 | 9090654 | I want my money back! Tell me how and I will follow the procedure ! My patience is over !
J. Waygood, did you see Indiegogo just updated their terms of use? |
| 6805616 | 12/6/2016 | 11764068 | "Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks). In the event of any dispute, such as a Campaign Owner's alleged failure to comply with the Terms or alleged failure in fulfillment of a Perk, we may provide the Campaign Owner's contact information to the Contributor so that the two parties may resolve their dispute." |
| 6802830 | 12/6/2016 | 8954231 | Curious to know when you'll be shipping my backpack? Please let me know ASAP! Thank you!
Tim Huizenga |
| 6799445 | 12/5/2016 | 12252408 | How can we return our money? |
| 6801039 | 12/5/2016 | 11955673 | Alaxx... Ive tried a couple of times to get a satisfactory response from IGG the first time was 6 months ago and again a couple of months however they are unwilling to help. |
| 6798884 | 12/4/2016 | 14767048 | Keep trying though... you never know!
Backers if you're reading this, please spam indigogo about this scam. I have already tried but I'm just one person. if all of us write a complaint, then we might get somewhere. iBackPack is doing nothing for their backers at this point. we need to make a point here. We all wanted this backpack, but now their are better bags out there that are cheaper. Everyone please message indiegogo and explain the issues we are having. Put iBackPack in their place! |
| 6798265 | 12/4/2016 | 11766005 | This project is a shame, it's been 16 months since I paid and no news !! No way to collect his money because indiegogo does not want to know anything and it is not their problem !! You have financed your project at 876% !!!! And I want to get my money back over 900 dollars, you have not kept any of your promises and I want to cancel my order and get my money back !! Your follow-up and your project is a shame on such a platform! |
| 6798760 | 12/4/2016 | 11766005 | indiegogo why dont nothing about situation with more 4 000 backers !!!! and nobody receveid news and product since now more 16 months !!!! Doug Manathan where are you !! like RAZOR project , this ibackpack start to close and refund everybody now its enought !!! |
| 6795546 | 12/3/2016 | 12640940 | @rahid  You make no sence at all... there is a difference between spamming 2-3 times a day for meeting and give update once per month...Please use your logic we are 1 month for the delivery deadline and we got 0 feedback at all on the status of anything c
Totally with SÃ©bastiens note. |
| 6796073 | 12/3/2016 | 11955673 | We have had zero facts just lots forms and pointless 'beta testing'. There has been massive staff turnover which is a sign of a project in trouble, there has been zero communication on the final bag size let alone the other peripherals i.e bag tracking application. |
| | | | Look at Dougs other projects on here, they dont inspire confidence. |
| 6795275 | 12/3/2016 | 11779629 | I will be surprised if any of us get what we ordered let alone delivered this side of 2016. |
| 6794802 | 12/3/2016 | 11939211 | i want a refund |
| 6792782 | 12/2/2016 | 11537868 | i think the era is by end of december,,i hope they can quickly get it done so i dont have to buy a new bag by new year :D |
| 6793532 | 12/2/2016 | 11794176 | Hmmm can't you guys be patient...I see hypocrites everywhere first they always updated a lot but ohhh wait you guys didn't want updates now they were being too much similar to a "spam" but now you guys are complaining since they haven't updated in a while. I mean what's wrong with you all first it's we don't want any updates and now you do??? |
| 6790321 | 12/1/2016 | 9773147 | ETA?
OK enough is enough.  I would have been happy to get exactly what I ordered at the beginning all the new bells and whistles are nice but I have already gone on two of the trips that I originally wanted this for.  If you pay attention to the market you will find that if you want to keep selling you make improvements to keep making it better and keep the product on the market.  At this rate many backers will not recommend your product.  Just give us what we purchased and give up on the rest. |
| 6790575 | 12/1/2016 | 10906435 | This is becoming a one way street communication game. I don't see or feel that we are been treated fair as backers. You are giving your "BACK" to does that back you up with this behavior...be aware Karma is a BITCH. Don't do anything that you would not want to be done to you...  Just get back to your backers (give us an update) or this would show your true intentions - not to follow thru with this project. |
| 6784814 | 11/29/2016 | 13117616 | Have we just moved from almost spammy updates to none at all? That's such a steep change. |
| 6780051 | 11/28/2016 | 12640940 | earth to ibackpack team...earth to ibackpack team do you read me? "crickets" Are we on time with december delivery? Any status at all? anybody hear me!? thats what i tought... |
| 6779722 | 11/28/2016 | 4413888 | I had a customer complaint because my emails were not answered. The other staff member answered that he will not excuse for the bad experiences with the company because someone else did the fault. I requested an excuse from the staff member which did ignore my emails. No response. I wrote again, again and again. But no answer. Why do you ignore all of my emails? |
| 6778778 | 11/27/2016 | 12443065 | It is near December and no new Updates and comments. What is happening? |
| 6768880 | 11/23/2016 | 14767048 | I too have Issued a refund through my card provider for false advertising and scam. This champagne is nothing but a scam. The entire team is a joke who only wanted to get rich. You see how carelessly they update us on this backpack. We will get our money back. One way or another. |
| 6767366 | 11/22/2016 | 11642786 | I am filing a fraudulent sales report to the authorities. I am also making a police report. Scam artists like Doug Monahan should be put behind bars. |
| 6767109 | 11/22/2016 | 11179413 | All I want is the backpack and that was originally promised. Will the iBackpack be delivered in December-Januart 2017 or not? If you guys just concentrated on delivering the iBackpack months ago, |
| 6767200 | 11/22/2016 | 12438054 | I really lost the patience to wait for the shipment. Could you please refund me? |
| 6766110 | 11/22/2016 | 11864144 | Really annoyed with this now and have requested a refund from my card issuer. I advise everyone else to do the same
hello, |
| 6757686 | 11/18/2016 | 11766005 | I have followed your campaign from the start, with enthusiasm.
To date 15 months later I read that maybe ship it to the end of December.
I am no longer willing to wait, you have not met expectations.
I do not consider useful, after all this time, the backpack.
I want a refund of all my 249 USD.
This does not seem serious.
look quick confirmation for the return.
thank you,
Giuliano |
| 6757689 | 11/18/2016 | 11766005 | hello,
I have followed your campaign from the start, with enthusiasm.
To date 15 months later I read that maybe ship it to the end of December.
I am no longer willing to wait, you have not met expectations.
I do not consider useful, after all this time, the backpack.
I want a refund of all 3 orders i do please as soon as possible
This does not seem serious.
look quick confirmation for the return.
thank you,
johan |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6751257 | 11/16/2016 | 10006050 | hello, I have followed your campaign from the start, with enthusiasm. To date 15 months later I read that maybe ship it to the end of December. I am no longer willing to wait. you have not met expectations. I do not consider useful, after all this time, the backpack. I want a refund of all my 249 USD. This does not seem serious. look quick confirmation for the return. thank you. Giuliano |
| 6751005 | 11/16/2016 | 11911979 | It is what it is at this point but the main reason why I signed up for this project was the iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System. Why have there been no mention of this anywhere and it's almost time for delivery of the bag. We had a full year of battery testing but no even one mention of iPhone/Android mobile apps, Lost/Stolen Bag Retrieval System, Please update with this info. Like other have posted, you can get a bag and similar electronics plenty much anywhere else now |
| 6752114 | 11/16/2016 | 13629874 | I want a refund. If you don't refund my money soon (take a % as a "fee"), I'll be contacting AMEX and having them reverse the full charge. |
| 6752715 | 11/16/2016 | 13176426 | I want refund ..I want all my money back  on my orders 4073  2321  and 2315 |
| 6750712 | 11/16/2016 | 7775399 | I've reached out various times via various methods (website, facebook, twitter, indiegogo) and have yet to receive a response in regards to what my options are for getting a refund for my pledge. I'm more and more disappointed with this campaign and the people that run it.  All I want is to get my money back.  It's been over a year since I've back this project with nothing to show for it. @Dennis... |
| 6749265 | 11/15/2016 | 11955673 | Good idea regarding the credit card provider, Indigogo have washed tgeir hands unfortunately. Honestly, I have to give props to Doug for professionally handling the situation and coping with the negativity. |
| 6746645 | 11/14/2016 | 15371856 | However, with all due respects, I believe that a confirmation date, or estimate, would be very appreciated in the community, especially after the backpack having to go through an extra year of changes, mainly from it's on battery. Everyone is just restless, and who wouldn't be after waiting an entire year? |
| 6747049 | 11/14/2016 | 3731523 | Adding on, information on the handler and type of shipping would be nice too Oh yes...still waiting for my B2B contacts...hmmm. |
| 6746343 | 11/14/2016 | 11754774 | What is the latest on the delivery of the products?  The only other campaign that I funded that has been as long is the touchjet wave. They have been giving regular updates through the design & build process. The biggest difference is any question backers have asked has been answered quickly by employees that were specifically tasked with replying. I'm not talking about you Bruce, you should not have to try to find the right person to get answers, and you should be paid a wage. |
| 6746241 | 11/14/2016 | 11692015 | I'm okay with receiving the bag in December, but no further excuse. Jan 1 I will pursue class action. |
| 6746182 | 11/14/2016 | 14641744 | I don't use Twitter.  I didn't pledge for this product on Twitter. I haven't complained about delays, self serving updates, customers being the voice of the product in the comments, BS Google sheets that were never updated, but to expect loyal backers to ask questions on Twitter rather than in the comments is bad business. |
| 6746138 | 11/14/2016 | 9978787 | "Not understanding Li-ion technology and the reason of customers serious injury or even death when shipped" |
| 6746185 | 11/14/2016 | 11256652 | Yeah, did I mention I'd like my money back? As backers, supporter and investors, I think we would like a detailed budget of how all funds have been or are being used. Since refunds aren't happening because you view this as an investment. As investors, I pretty sure were entitled to see how all fund are used. For transparency. |
| 6747047 | 11/14/2016 | 3731523 | The project was funded at 892% or nearly 9 times the amount expected by the starters to deliver a working solution based on your IndieGoGo offer.  Doug, better get a lawyer.  Your statements in the latest update may be fraudulent, notwithstanding the battery safety issue.  Time to deliver, commit to delivery times/dates, or start issuing refunds.  Those in doubt about this project with credit cards should file claims through the card provider. |
| 6746213 | 11/14/2016 | 5999917 | Why not just send the Backpack as is without the battery, with all the other gear. This will give you time to find a battery or batteries so we have options. If there is a cost change for the battery you can then allow us to choose to pay for it or not. This case gives us the backpack now so we can start learning and using it in our own way. Something to consider for the 4,051 backers, just image the feedback you will get. also please email safety as many as you can so you have cash flow. Just give us a refund. |
| 6746694 | 11/14/2016 | 11955673 | There are better bags with better batteries at better prices already on the market. |
| 6744007 | 11/13/2016 | 11776802 | THE campaign team keeps changing as wel |
| 6743450 | 11/13/2016 | 10784266 | This is getting ridiculous.  I had contributed to 4 backpacks expecting to get them by last years Christmas and use them as gifts. It's almost a year later and we still don't have a shipping date. Can you please confirm. |
| 6740794 | 11/11/2016 | 10006050 | hello, I have followed your campaign from the start, with enthusiasm. To date 15 months later I read that maybe ship it to the end of December. I am no longer willing to wait. you have not met expectations. I do not consider useful, after all this time, the backpack. I want a refund of all my 249 USD. This does not seem serious. look quick confirmation for the return. thank you. Giuliano |
| 6737106 | 11/10/2016 | 11776802 | There is no new News ore movies lats just old data reposted i doubt i Will get in december |
| 6733390 | 11/9/2016 | 8007983 | @ Eliot: Speaking to the Executive Team, once again.....I am working with Hector to get your questions answered. We were on a call for 30 mins. |
| 6734321 | 11/9/2016 | 12552408 | I DON'T WANT TO READ YOUR SPAM! I DON'T NEED TO KNOW EVERYDAY HELL'S HAPPENING! STOP THIS!!! JUST WRITE WHEN MY BACKPACK WILL BE READY OR GIVE MY MONEY BACK! |
| 6734896 | 11/9/2016 | 11955673 | Why has the the total funds raised dropped by $300k |
| 6735447 | 11/9/2016 | 5917588 | Well so much for Bruce promising to attend to issues I raised on this forum many weeks ago concerning the broken promise by Doug when the campaign launched and he assured me prior to me outlaying the funds that there would be mobile version of the backpack . Despite making it clear I needed a mobile backpack (and the site showing that option initially) the option disappeared once the campaign was funded. I have been trying ever since to cancel the order  (over 18 months). Still no response :-( |
| 6733389 | 11/9/2016 | 8007983 | @ Eliot: Speaking to the Executive Team, once again.....I am working with Hector to get your questions answered. We were on a call for 30 mins. |
| 6733887 | 11/9/2016 | 11537868 | The heck happened to the videos?!??! |
| 6731936 | 11/8/2016 | 15360152 | About the Cusromization, all of the bags, whether corporate or not, may be personalized by you adding a patch. Corporate customers may contact us at info@ibackpack.co for orders of ten or more with their corporate logo added. Can questions and answers posted on Twitter be copied here too please. |
| 6732369 | 11/8/2016 | 11955673 | I think it important that IGG be able to monitor communications and that current and/or potential backers have a single point of information rather than chasing the latest flavour of communication i.e Google Forms, Facebook, IGG and now Twitter. |
| 6731932 | 11/8/2016 | 15360152 | Regarding refunds, when you made your pledge to support the iBackPack you didn't purchase a product, but instead backed our project. Based upon your contribution, we have purchased products, invested in engineering, advertisements for staffing, continued our research and development efforts and worked diligently toward the goal of delivering you, and all of the other backers, the perks that were promised when you made your contributionYour perks will be delivered as quickly as possible. |
| 6732702 | 11/8/2016 | 11940255 | I am an old man; I have no Facebook or Twitter accounts. Same as Jonathan Waygood, I would appreciate if my questions, of general interest, I think, could find an answer in this Forum. Thanks. |
| 6732221 | 11/8/2016 | 14767048 | RE-RESENT: How do you want us to chose the interiorâ€™s color without a photo of the â€œblue/greyâ€? What happened to the TSA lock? Has the process of changing batteries from lithium ions to lithium polymer been successful? Who tested these new batteries? When will we see a demo of the app? |
| 6731329 | 11/8/2016 | 8318767 | @Hector Armenta Yes, we did agree to the pledge. However, we didn't pledge for the changes to the bag, the time delays, you're screw up's with the products, the lack of updates, and over all the sketchiness over the past year. We backed a project that has |
| 6731859 | 11/8/2016 | 15360152 | Ok, waited forever.  Where is this thing??? |
| 6731885 | 11/8/2016 | 15360152 | Dear backers, we have now a Customer Support account on Twitter, in which you can address all the questions, inquiries and doubts you may have and receive a timely response. Follow us at https://twitter.com/ibackpackHelp. We are going to respond any question you may have at this Twitter account. |
| 6728975 | 11/7/2016 | 9978787 | We remind you that our policy is not to respond to messages of anger and hate, if you need an answer courtesy preserves. We are working also updating the FAQ on ibackpack website https://ibackpack.co/faq/ |
| 6730152 | 11/7/2016 | 11955673 | I'm with Alaxx, proper scam material. Money back pls, I don't want this poorly thought out product. And when I do get mine (if at all) I will openly slam it in any forum I can find to listen |
| 6727718 | 11/6/2016 | 12507918 | I wonder if IGG would let us start a "Refund me" campaign |
| 6727749 | 11/6/2016 | 12443065 | You guys should stop tricking people over and over ..... Keep sending f*cking emails but don't know where is the bloody product ...... |
| 6727090 | 11/6/2016 | 11804216 | I think so too, that the new timeline is really bad. Most people are on vacation over christmas and not at home. If someone has to pay tax for the backpack than it can't be delivered to a neighbor. |
| 6727109 | 11/6/2016 | 3385874 | Official* - that image sums up the entire experience. @Marc Rodriguez  Yup, it's astonishing they didn't notice a misspelling in the headline image of their post. They claim they're going to ship between Christmas and New Years? That's a horrible time to ship anything. Many folks won't even be home to receiv |
| 6727199 | 11/6/2016 | 11955673 | Despatch over Christmas = Lost in transit |
| 6727426 | 11/6/2016 | 11615484 | Sigh.... I think most people will find that their Perks will not arrive until Sometime in January or Later. I think this has to be one of the worst updates yet, a perfect Example of "We Have Your Money, Now Wait"  Its a pitfully poor example of a Campaign that iBackPack have "Milked" as long as they can without Providing anything to their Backers... Disgraceful!! |
| 6727744 | 11/6/2016 | 14767048 | look, just give us back our money. this is all just a scam. |
| 6725402 | 11/5/2016 | 11772023 | Hello Bruce, I have sent you two emails, however you have not responded to them. Could you please get back to me about my Inquiry? Other than that I'm still looking forward to using my Backpack come December. Thank you. |
| 6724991 | 11/5/2016 | 10429749 | are we still getting an iBackPack for dec delivery |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6725479 | 11/5/2016 | 11537868 | I'm so eager one month away any updates please no more delays I want to get it so bad right now please tell me we will get it in the first or second week of December |
| 6722838 | 11/4/2016 | 6539297 | Bruce Lim, this is not an acceptable "update". More information is needed, please. |
| | | | Like many others, I bought into this concept well over a year ago, then upgraded days before the price dropped to $60, and now $75. We've supported you thus far, and we want to believe that you will honor your end of the bargain. But no solid information for almost a month is not putting our minds at ease.<br>Thanks Bruce. |
| 6722967 | 11/4/2016 | 11955673 | Whilst speak at Doug, can you also ask about the software too. I dont recall hearing anything about that, also with Haley now working for/with Tracey along with a couple of Dougs software engineers will that impact the software build? |
| 6722830 | 11/4/2016 | 9557475 | 1) To all first I want to begin by saying that I'm not a fanning girl like I had beensaid to be.. I would appreciate if I don't get bullied on here , now what I do want to say is this is not a scam  I happened to be a beta tester and was able to test the products and the bag. I pledged for 4 bags and I wouldn't be saying it's not a scam because imagine I would be out over$1,100 since I upgraded my perks. I also want to say I never have and an not an employee of the company. |
| 6722839 | 11/4/2016 | 9557475 | 2) I know it's been a very loooong!!! time waiting for our product it just so happens the battery issues really made this campaign fall way behind schedule because it was thousands of batteries that had to somehow be replaced.. Think what if one of your kids would've gotten a bad battery and gotten hurt.. I'd rather at this point have a bag with electronics that are safe.  Please again I'd appreciate not getting bullied on here. Thank you |
| 6722887 | 11/3/2016 | 8007983 | I'm working with the "Power's to be" to get you a real comprehensive update, including a grey/blue bag picture, updates from the manufacturer. I know it has been a long journey. |
| 6722827 | 11/3/2016 | 11918765 | It looked good for a while and I was excited to get my backpack. Now it looks like it was a scam after all. Sad. |
| 6721326 | 11/3/2016 | 8007983 | Backpacks will start shipping in December of 2016. It is not a scam. You will ALL get your backpack. |
| 6721252 | 11/3/2016 | 8456828 | Looks like I'm not the only one who has problems getting in contact with the creators. Who do we talk to about this to get our money back? There clearly has to be some regulation for scams right? |
| 6721327 | 11/3/2016 | 8007983 | Backpacks will start shipping in December of 2016. It is not a scam. You will ALL get your backpack. |
| 6715716 | 11/1/2016 | 10906435 | Yeap, please show your colors. I mean show your "face". This is not what people pledge for, I knew something was wrong when you started PUSHING the upgrade and other "goodies". Promises, promises. Now, what can you do for the 4,043 backers? How about if we request a 15% money back for your "Not Compliance". $723,066 -15%=108,459.90 LIKE IT...<br>Bruce Lim 7 days ago<br>iBackpacks will be delivered December 2016 |
| 6717098 | 11/1/2016 | 9881468 | Show me that they are been produce/assemble/stored. Did you say December!!! What 2017 2018? |
| 6715499 | 11/1/2016 | 12436407 | I supported this back in August, 2015. Similarly to many others, I now feel that this is beginning to look like yet another scam. I save seen many other similar products that have been rolled out, and have to say that at this stage I am beginning to take a very dubious view of the current crowdfunding scene. I think that it needs some form of proper regulation. Does anybody believe they will ever receive anything from these people. |
| 6716010 | 11/1/2016 | 10384306 | I need to know when I am getting my product it's been a year already and still nothing if you don't have my products send me back my money |
| 6713344 | 10/31/2016 | 11906310 | It appears that this could be a scam. This is very unfortunate. The campaign's job is to get us the product as efficiently as possible, not to continue selling useless updates. It is many months late.<br>I need a definitive date on which I will get the bag! |
| 6706618 | 10/28/2016 | 11940255 | Bummer!!! A Great Project Gone Bad.  The TOC have very clear directions to handle issues through arbitration. Doug, where we at with this? At least be open and honest.<br>RESENT: @Bruce. I think that we deserve to get a serious, real update. Roughly three months without â€œhearingâ€ the CEO, and on your Facebook page only advertising of Lightningstrike but no new information on the iBackpack! How do you want us to chose the interiorâ€™s color without a photo of the â€œblue/greyâ€? What happened to the TSA lock? Has the process of changing from lithium battery to lithium polymer been successful? Who tested these new batteries? When will we see a demo of the app? |
| 6707093 | 10/28/2016 | 11955673 | @Eliot I doubt youll get much more of a response. |
| 6707467 | 10/28/2016 | 14767048 | Its very clear that 'team ibackpack' are focusing their attention elsewhere on 'bigger and better' schemes. |
| 6704035 | 10/27/2016 | 12640940 | @ Jonathan: They keep emailing my comments on Facebook because I keep calling them out about them not having time to update us because they're busy, but have enough time to promote other products... this whole thing is a scam. it's obvious that us as back<br>Its been more than 20 days with zero update! No bag picture..No battery update....No video of those new products except the credit card and lipstick battery that we have seen months ago....And i see that the team working on the ibackpack grow thinner and thinner as time pass they were at least 10 people when i gave my pledge and now they are only 4 on the roster. Do we need to worried? And please don't repeat it deliver in December we got that part.. |
| 6704661 | 10/27/2016 | 11689037 | If I don't get to decide on my backpack design then I can take this to court because when I pledged I was promised certain things and it's illegal for them to be changed after. Just like you can't use my money towards other products. |
| 6705237 | 10/27/2016 | 6726573 | @Ruth Velasquez That worked for a while.  Not anymore.  I've had other second rate cables that went the same route. |
| 6701794 | 10/26/2016 | 4219427 | I can hardly wait as it seems like a very long time... |
| 6698804 | 10/25/2016 | 11769428 | I have been waiting for this backpack for almost a yead now and I still do not have it. I really need to speak to customer service to raise my confidence in that I will get my backpack by March 2017. Please send me and email at contactsofiasantos@gmail.com . Thank you! |
| 6696978 | 10/24/2016 | 14767048 | Can we at least see everything that comes with the 1.0 and 2.0? It says, it comes with a Bluetooth speaker and headphone, but we know nothing about them. I'm sure we'd like to see where our money is going to products we bought, or if it's being fronted to this lighting brand you all are promoting. Because all we have seen In the China video is the 2600 mAh, and 3k mAh power banks, and the data chords. I'm wondering if their going to be made for quality. |
| 6696156 | 10/24/2016 | 6726573 | My biggest fear is realized. The zipper cable no longer will charge my iPhone or iPad. When I asked if these cables were to be Apple MFi certified I was told not to worry. Now what happens when the bag finally arrives and I need to go buy my own cables? |
| 6697243 | 10/24/2016 | 9557475 | @Steve Duncan I had the same problem and what I found if I just turned the tip over and inserted cord it began charging again. I hope this helps us. |
| 6697666 | 10/24/2016 | 11940255 | @Bruce. I think that we deserve to get a serious, real update. Roughly three months without â€œhearingâ€ the CEO, and on your Facebook page only advertising of Lightningstrike but no new information on the iBackpack!  How do you want us to chose the inter |
| 6693489 | 10/22/2016 | 4413888 | I wrote you more than 5 emails and got never a response. Is my money wasted? |
| 6693608 | 10/22/2016 | 11962489 | I'm moving on December so I need to change my shipping address, who should I sent email to update my address?? |
| 6690893 | 10/21/2016 | 11911979 | when will you have an update on the mobile app/lost stolen retrieval system? We are almost on November and nothing. There are too many places you guys ask us to post questions and none of them are updated. The Google doc has not been updated since 9/7 and the other avenue has not been updated either. I am trying to be patient but without the app and retrieval system, I can buy a bag and all the batteries and stuff anywhere today. |
| 6691851 | 10/21/2016 | 9978787 | I can't even remember when I backed this & haven't seen any of it. What a complete fraud |
| 6687414 | 10/19/2016 | 11689037 | I pledged for the ibackpack right when it was available which said black, color bags, textured. Also the Sales Pro you get to put a logo on bag.  I spent $264 with tax. When will I decide on my textured bag. The example had red and blue with your log here. |
| 6683638 | 10/18/2016 | 11940255 | RE-RESENT: Again, before selecting our choice of the interiorâ€™s color, can we see a photo of the blue/grey version? Other backers made the same request as well. Thanks. |
| 6679483 | 10/16/2016 | 2898436 | Where is my backpack!!! |
| 6677124 | 10/14/2016 | 12389604 | Good to know, let's just hope this is the case... |
| 6676128 | 10/13/2016 | 12389604 | Bruce any response on this Modem/Europe UNLOCKED Question please? Again, before I purchased the wifi version back in Nov 15 for $249, I was told it WOULD work in Europe and be UNLOCKED, but looking at your pictures they look like US modems...this should be a very straightforward question to answer. Many thanks, Scott |
| 6673437 | 10/12/2016 | 11940255 | Again, before selecting our choice of the interior's color, can we see a photo of the blue/grey version? Other backers made the same request as well. Thanks. |
| 6669653 | 10/11/2016 | 12389604 | Bruce any response on this Modem/Europe UNLOCKED Question please? |
| 6670159 | 10/11/2016 | 8016748 | Hi, I have ordered my backpack in September of last year. While I understand that these campaigns take normally longer than expected - is there any firm delivery date yet? My original estimated delivery date was March 2016. Thanks for clarification. |
| 6669597 | 10/11/2016 | 12851509 | "Better" is subjective and it's worth nothing that that bag comes with significantly fewer gadgets. And you'd have to wait until May 2017. I do like the idea of a central battery pack that can be charged wirelessly but there's only 10,000 mAh of power in that thing....<br>Like the iBackpack, but only better... oh and cheaper too... |
| 6668805 | 10/10/2016 | 11955673 | https://www.kickstarter.com/projects/barracuda/barracuda-konzu-the-worlds-most-advanced-backpack |
| 6668734 | 10/10/2016 | 12389604 | Bruce, thanks for your reply on the modem..it needs to be UNLOCKED, otherwise it will be useless in Europe. Before I purchased back in November last year I asked if it would work in Europe and was told YES... |
| 6666702 | 10/9/2016 | 12389604 | Also if I do the 1.0 to 2.0 upgrade now will I get the different upgraded bag itself? Or has the deadline for this phase? (I initially paid $249 on 10th November for the wifi version) |
| 6666687 | 10/9/2016 | 12389604 | Please can you confirm the Huawei modem being sent out is UNLOCKED (as I am based in Europe). Thanks |
| 6666877 | 10/9/2016 | 437720 | Because I'm the original creator of the Google Contact Forms that everyone needed to fill out, I easily added this section, Luggage Tags & ID Cards so you can type your exact first & last name of the ID/Luggage tags for your order. This is important if you've pledged multiple iBackpacks, like a 5+1 backer like myself.  Bruce Lim, please make sure everyone goes back into the Google forms & fills out this new question: https://goo.gl/forms/OjfTOdIToE0jM6x2. Post on FB/update so people are aware. |
| 6663862 | 10/8/2016 | 14973556 | These are from Indiegogo. Click on the down arrow, My Settings. Click on the subscriptions tab. Click on or off, anything you don't want to receive.<br>You fking asked me for more money to forget a upgrade and you dont even fking reply to my messages. And i still havnt received my fking bag....<br>At least fking tell me you flat out scammed me so i can move the fk on. |
| 6665086 | 10/8/2016 | 8005764 | Fking over these kickstarter sites.<br>Lost enough money on different projects that it aint ever worth using again.<br>Get fked c*unts |
| 6664865 | 10/8/2016 | 11940255 | @Bruce. I see that my questions below were not clear. Must be my language problem, sorry about it.<br>Explanation of my question Item 2: I am offering the two WiFi 1.0 iBackpacks to my sons. The ID cards and luggage tags will have to be written under their n |
| 6663698 | 10/8/2016 | 47047 | If we have already filled out the google form one or more times when previously requested do we need to fill it out yet again? |
| 6664863 | 10/8/2016 | 11940255 | Explanation of my question Item 4: WiFi/MiFi etc. I ordered two WiFi 1.0 iBackPack. WiFi/MiFi is not an additional perk, it is included in my iBackpacks. My question is: How did you test the WiFi modem/router? How do you know that it works in Europe? Or aware of the app? |
| 6663861 | 10/8/2016 | 14973556 | These are from Indiegogo. Click on the down arrow, My Settings. Click on the subscriptions tab. Click on or off, anything you don't want to receive. |
| 6664864 | 10/8/2016 | 11940255 | Explanation of my question Item 3: Measures of the 15 inches bag: I was asking about the external dimensions of the bag: L x W x H, not the size of each pocket.<br>The questions asked on FAQ spreadsheet get no answers. Please reply here: 1) Can we see a photo of  blue/grey interior before selecting final color? 2) Where do we have to mention (for ID cards, luggage tags etc.) the names of the persons we are offering the iBackPacks to? 3) In Tracy Tranâ€™s October 5th photos, is the bag on the right the 15 inches bag? If so, it seems very big. What are its measures? 4) What about WiFi/MiFi and the app? You never talk about them. December is in a few weeks now. |
| 6662504 | 10/7/2016 | 9557475 | @Hao thank you for trying to clarify however I don't and have never worked for ibackpack. I'm passionate about all the campaigns I back (30ish) or so and try to help promote. I find you to be a gentleman just by the way you expressed yourself unlike many |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6662499 | 10/7/2016 | 12851509 | Re: The Last update.... Lol. That was one typo that was about to cause a HUGE uproar in frustration... Lesson to everyone to always check your writing before you post it. |
| 6662059 | 10/7/2016 | 12640940 | Glad to hear that everything is actually ON SCHEDULE to ship to the backers in December 2016. What a coincidence that Mr Lim that was judging everybody's comment as a simple Backer (He said that on at least 8 posts) He his now part of the backpack team Im SO surprised. Thanks a lot for proving me right on multiple post i sent back in the past and even some i sent yesterday, Now that you are out of the closet can you answer the multiple people asking for a simple question....What happening with the Backpack after the announcement on Facebook? |
| 6662537 | 10/7/2016 | 11771050 | @Ruth Your comments I've read does nothing to help the frustrations the other backers have they are getting is real. Your passive aggressive comments on top of this isn't going to make the other backers feel better. (stated with your comment with you |
| 6662259 | 10/7/2016 | 12851509 | Sebastien, Bruce was originally just a backer. Then he became a beta-tester. Then iBackPack started hiring to replace some of their staff in August and Bruce and Ruth were hired because of the amount of support they showed for the project. He has never said he is "just" a backer. He IS a backer that eventually got hired. It happened on the GoLives. |
| 6663563 | 10/7/2016 | 1803651 | Now, I'm very very tired of their endless sales pitches to us, people that already own the products, as well but they were never 'in the closet.' Just watched Miss Tran's video of the backpack. I use my backpack to carry camera gear as well. Are the mesh pockets suitable for carrying extra lenses for a mirror less camera? I'm trying to visualize where I would put the camera itself (Sony a6000). |
| 6661075 | 10/6/2016 | 8260513 | Where are Bruce and Tracy to feed us more bullshit about this half-baked project? Are they too busy telling us how we are missing out on the $75 "deal" to upgrade this POS product? |
| 6660792 | 10/6/2016 | 11940255 | I think it would be fair is your updates were signed with a full name rather than with just a €œiBackpack€, I cannot believe that Mr. Doug Monahan is really accepting to lose what is left of his credibility in talking now about Beta bags arriving from China late December. So it must be someone else who is posting these ridiculous updates and I think we deserve to know who is responsible. |
| 6660090 | 10/6/2016 | 8260513 | "We are waiting for the shipment of the BETA BAGs for the iBackPack from China right now. They are due to be here toward the end of December." https://www.facebook.com/iBackPackOfficial/?hc_ref=NEWSFEED&fref=nf.  Please explain how it takes a factory in China 2.5 more months to produce a few dozen bags.  This is looking more and more like a scam.  The iBackpack Team is now focusing on their other ventures.  FAIL. |
| 6661040 | 10/6/2016 | 14767048 | Alright... what the hell is going on here? BETA BAGS at the end of DECEMBER?! Final bags are due by then... I swear to god if we could get our money back, we'd demand it back in a heart beat. This is outrageous. How many more delays are we going to be forced to wait? How do we know if we'll even get the bags, and if they'll be made of good quality? Their are too many questions we have that aren't being answered. How about the owner of the campaign speak for himself? |
| 6660628 | 10/6/2016 | 12851509 | Can someone explain to us what the last update on your Facebook page meant? Your BETA BAGS are scheduled to be shipped from China in late December? I thought we were supposed to already have our finished product bags by then. If this is another delay, would you please clarify? |
| 6660298 | 10/6/2016 | 11911623 | Also, I'm sure the products you're helping promote are amazing, but I can't even look at them right now because I still don't have all the other stuff I backed on IGG lol... So, is it a 15 inch bag or a 17 inch bag? |
| 6660986 | 10/6/2016 | 11955673 | This campaign is such a shame. Ibackpack could have been a good product with potential, now its just a bit sad really.

Nothing says classy product like an inbuilt hood with fake 'fur' but lets not stop there we can put holes all over the bag too to pass cables through, then lets adds dozens of secret pockets, a gun pocket and add a Kevlar plate and another handle.... |
| 6661987 | 10/6/2016 | 14973556 | Hey presto the James Bond 2000 bullet proof, rain coat super bag shield with a battery and a water bottle holder... sigh Hi, my name is Bruce Lim Tracy has given me the sales pro leads. Tracy Tran will no longer be helping  with iBackpack anymore. I officially work for iBackpack now. I will be the contact person distributing the leads to the appropriate sales pro backers. Everyone needs to fill out the contact form to expedite the processing of your order. Do to the popularity of the orange and blue/grey interior colors, we are pleased to offer you both colors https://goo.gl/forms/y5SUFIwWQMMkRNufZ |
| 6659970 | 10/6/2016 | 10348187 | Is it still possible to get the 2.0 upgrade? I tried to sign-up but when I tried to submit payment nothing happened.  Thank you. |
| 6660636 | 10/6/2016 | 6360482 | Can we stop the campaign of secrecy?  If the Facebook post is true, and the BETA bags are coming late December, then why have Bruce posting 2 days ago that the final bags are still expected then?  You can't have just found out about a delay this huge.  I also second the request to stop plugging other products.  Until my bags are in hand, I'm not touching another product promoted by iBackPack. |
| 6660098 | 10/6/2016 | 8260513 | So, the mantra to data has been that the bags will be delivered in December,  Now you are saying on Facebook that the BETA BAGS are scheduled to be shipped from China in late December.  This has become an unfunny joke. |
| 6660052 | 10/6/2016 | 14973556 | I would like to channel everybody to the FAQ's so that we can streamline the iBackpack process to minimize answering the same questions over and over again.

https://goo.gl/forms/qL5CAThaxp0qxMEf1 |
| 6660689 | 10/6/2016 | 12640940 | @Aaron we are on the same page here...It was supposed to be march 2015 then it got postponed again to i don't even remember when then they promised Dec 2016 and then....Flip the coin we "may" have a more accurate answer on when they intend to deliver the |
| 6660303 | 10/6/2016 | 11911623 | So, another delay. What a shock. I've lost count of how many trips I've now taken that I had planned to have my bag. |
| 6658471 | 10/5/2016 | 12640940 | @RUTH i didnt wanted to add to it but it seem you are trying to play the victim here but lets point out that since im following this campaign i have seen myself at least 10 posts from you all stating the same sentence over and over . Expressing an opinion |
| 6658023 | 10/5/2016 | 12640940 | @ruth  Please stop making your fangirl comment every time somebody express how they feel about how things are handled everybody have a right to their opinion and also please refrain from using pre mashed sentence that we heard multiple times on this board |
| 6658369 | 10/5/2016 | 437720 | EVERYONE needs to fill out the Contact Form & make sure information is up to date for order processing. Here you can choose your Interior backpack Color and indicate if you are a Sales Pro backer: https://goo.gl/forms/dEGa4nmmWKv3Ym082 . Please read this important newsletter update that contains information about final color, sales pro leads, prototype pictures, changes of ibackpack, and more, if you haven't already: https://drive.google.com/file/d/0Bwa-dSj7nJQANmFRRWIILWZIQm8/view?usp=sharing |
| 6658390 | 10/5/2016 | 12851509 | Tracy, if we've filled out the form before do we go into our edit link to answer the two new questions? |
| 6658403 | 10/5/2016 | 11940255 | @ Tracy, thanks for your efforts. I have a few questions, though. 1) before selecting a final color, it would be nice to see a photo of the "blue/grey" interior. 2) Where do I have to write the names of the persons I am offering the bags to [for ID cards, |
| 6658209 | 10/5/2016 | 9557475 | @Sebastian because of people that make ugly comments is why I posted my comment, remember I'm in the same boat. I guess because of my profession I just try to ease everyone's anger and/or rage. Yes everyone is entitled to their opinion therefore I posted |
| 6658927 | 10/5/2016 | 11537868 | Anyway to confirm that I had filled out the survey as I had already did so |
| 6658296 | 10/5/2016 | 8251331 | I am a backer like everyone & also a passionate beta tester for the iBackpack line &some answers I don't know offhand.  I will try to get them for you all but since my volunteer time is limited to my hectic schedule, I need for you to please channel your questions to the online FAQ so I can ask them all at once when I speak to the iBackpack team & particularly Doug: https://goo.gl/forms/gys1Juw2SHtaqFj2 . Everyone will love the quality! Thanks for taking the iBackpack journey along with me. |
| 6653776 | 10/3/2016 | 2898436 | Who do I need to get in contact with about my order? When am I ever going to receive my back pack as I am one of your original contributors.  Is this just a scam????? |
| 6654146 | 10/3/2016 | 9557475 | Lots of ugly comments on here. In a beta tester I contributed 9/2015. I want to say that everyone will be happy with what we are getting. All the upgrades we are getting at at no additional cost will be awesome ie the side zipper pocket will be raised and will have thermal fabric to keep drinks cool/hot, mesh will be stretchable to last longer just some examples. We've  contributed to something not made yet and it's a process,we didn't buy it that's why we're getting a perk for our contribution |
| 6653055 | 10/3/2016 | 11779883 | Can I please get my contribution back? This has been dragging on for quite some time. This was going to be a birthday present but now unfortunately I will have to get my sister a different gift. Thanks |
| 6651058 | 10/2/2016 | 11771050 | Really bad customer service no responses other then automated replies that yo cant reply back to at this point i just want my money back next time don't promote a 2.0 product when 1.0 isn't out yet on top of charging your backers for an upgrade to what they already spent money on. |
| 6650763 | 10/2/2016 | 8260513 | So, it is still allowing me to upgrade from 1.0 to 2.0 on October 2nd (which I don't plan on doing).  What happened then?  Did the scare tactics not work? |
| 6651134 | 10/2/2016 | 14767048 | Are our orders based on indigogo, or do we have to complete a survey? |
| 6647460 | 9/30/2016 | 14973556 | There are NO refunds, because we are paying the manufacturer company. |
| 6647459 | 9/30/2016 | 14973556 | There are NO refunds, because we are paying the manufacturer company. |
| 6646155 | 9/29/2016 | 11779883 | Could I get a refund please? Thanks. |
| 6643185 | 9/28/2016 | 4219427 | Hello. Do you have a solid date for my order? |
| 6643719 | 9/28/2016 | 7325550 | How do I cancelling my pledge? |
| 6643598 | 9/28/2016 | 8260513 | Can you show us an example of the 1.0 components?  A video showing them in action would be great.  You are spending a lot of time BETA testing the 2.0 components, can you confirm that the 1.0 version will be properly tested when you ship them out? |
| 6643053 | 9/28/2016 | 7775399 | How do I go about cancelling my pledge?  I no longer have a need for a backpack of this type. |
| 6641301 | 9/27/2016 | 14973556 | The 1.0 - 2.0 Expansion Upgrade will expire October 1, 2016. The retail price is $300 or 75% off. This a great steal of a deal. I've got my Expansion Upgrade, do you have yours? |
| 6640601 | 9/27/2016 | 1844699 | So is the backpack getting shipped out to the rest of the contributors in December? |
| 6640685 | 9/27/2016 | 9557475 | No one has received their iBackpack, they  put up an update on what was being done at NO EXTRA COST! to the bag , making sure the side handle is leather as promised making the side pocket expandable and insulated just 2 examples of many other goodies being done.  Come December 2016 the bag will be delivered.  Thank your team for paying attention to even the most minute detail to deliver a great bag. |
| 6639900 | 9/26/2016 | 11646503 | When I send my backpack? ... You could communicate with me? I need to know how to get my product. mail: polo.pastenes@outlook.com |
| 6639063 | 9/26/2016 | 8347283 | I want a refund. I still don't have my bag and I found a better one. Please contact me |
| 6638320 | 9/26/2016 | 12851509 | Blue/gray is my choice by a landslide for the interior. |
| 6635481 | 9/25/2016 | 14773861 | We are trying to figure out the color on the inside. We really like the blue/gray. What colors do you like? |
| 6636003 | 9/25/2016 | 14767048 | who can I submit a prototype 3D model of my padlock idea to? I'm a young drafter and work extensively with autoCAD and Inventor. I have a 3D prototype of the TSA lock. I want to make sure every angle is taken to lock the laptop, and main pocket. It's real important (to me at least) that both can be locked at the same time. |
| 6636557 | 9/25/2016 | 11794176 | Any updates regarding the Kevlar Roman shield or monolith? |
| 6635510 | 9/25/2016 | 11940255 | @Haley. Concerning the TSA lock, in my opinion, if there is only one, it should lock  the laptop compartment. For the other compartments, we may use normal padlocks. Thanks |
| 6635485 | 9/25/2016 | 14773861 | Oh and we have heard you! We are trying to make the TSA lock turntable to lock the laptop compartment as well. If that is not possible, we may move the YSA lock to that section. What is more important to you? @tracytran |
| 6634305 | 9/24/2016 | 9557475 | Eliot her email is haley.felchak@ibackpack.mobi |
| 6634745 | 9/24/2016 | 14773861 | We would like to add velcro all around the inside to organize cords. |
| 6634744 | 9/24/2016 | 14773861 | For all of you moms out there.. We are looking into raising the closed zipper pocket on the side at the bottom 3 inches, turning it into an accordion style for the ability to pull the pocket out further and adding thermal fabric on the inside so that you can fit any size baby bottle in there. You would also be able to fit bottled soda and cans as well. Anything that needs to stay cold or hot! |
| 6635181 | 9/24/2016 | 11537868 | Happy Birthday Mr. Monahan have a wonderful birthday and take a break you deserve one! |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6634739 | 9/24/2016 | 14773861 | We will be making the rubber grips on the bottom 1.5 inches tall so that when you put your bag in water a) you do not track water wherever you go, b) your bag doesn't get drenched, c) even though the bag is waterproof we want to ensure your electronics are 100% safe. |
| 6634747 | 9/24/2016 | 14773861 | We are loving the idea of adding faux sheep fur to the inside of the hood along with the ability to tighten it more for all of you guys who go live or visit the cold areas of the world. |
| 6634736 | 9/24/2016 | 14773861 | We would like to add padding at the inside bottom of the bag where your computers and electronics will be so that if you drop your bag, nothing breaks! |
| 6635022 | 9/24/2016 | 437720 | I would like to wish the CEO, Doug Monahan a HAPPY BIRTHDAY & let him know that I appreciate all the hard work & countless hours he's putting into making the best innovative tech iBackpack to meet the Dec 2016 deadline. Doug, thanks for the opportunity to work with you directly.Through its ups & downs, it has been a long & harrowing journey, but one that is unique like no other, & worth taking.  Never stop making products that empower lives, be kind, humble, & keep pushing it forward.- Tracy Tran |
| 6634328 | 9/24/2016 | 11940255 | @Ruth: I will try, but it is strange, because I was just using the e-mail address Haley used when she wrote me. Thanks for your help. |
| 6635006 | 9/24/2016 | 437720 | Haley,there should be velcro on the mesh pockets to hold the items in & prevent them from falling out. Here's an idea: What if you had two types of hood: one with the faux sheep fur for winter & one with the rain lining like it is now in our prototypes for warmer/rainier weather? Both of these would be hidden and you can choose which one you want to use depending upon the weather. Wouldn't that be cool? Also, I would like to see the TSA lock be on the main laptop compartment if only one is used. |
| 6634742 | 9/24/2016 | 14773861 | We will be giving everyone as promised for the leather handles. We are currently working on the handle to make sure it lasts a lifetime for you all. |
| 6634735 | 9/24/2016 | 14773861 | Lots of new things happening for iBackPack. Doug and I had a discussion today about many things we are adding to the bag one last time before we get our final production done. I will post each idea in a comment and please reply with if you think it would be benefitial or not. Remember we are adding these extras for NO EXTRA COST! |
| 6634752 | 9/24/2016 | 14773861 | For all of my beta testers, please email me at Haley.felchak@ibackpack.mobi a video documentation with your ideas, things you like or dislike about the bag. Also, please make sure you post your videos onto Facebook and YouTube please! |
| 6634741 | 9/24/2016 | 14773861 | We are looking to make all of the mesh pockets into STRETCHY MESH FABRIC. This is one I am extremely excited about. The fabric is already extremely durable, but now it will be stretchy AND durable! |
| 6633476 | 9/23/2016 | 11794176 | Any updates on the monolith? Input/output wise? Or specs? |
| 6633958 | 9/23/2016 | 11940255 | I just replied to an email that I had received from Haley Felchak at her e-mail address: haley.felchak@austin-design.org , but it was rejected : Quote "The error that the other server returned was: 550 <haley.felchak@austin-design.org> recipient rejected". Unquote. What's wrong? Thanks. |
| 6632093 | 9/22/2016 | 12069056 | When will I get my delivery? |
| 6631044 | 9/22/2016 | 11771050 | Who can I email about clarifying my pledge from Aug 15, 2015 |
| 6629028 | 9/21/2016 | 11537868 | Just a question after a long time does the iBackPack itself has a pre-built in battery that could be possibly charged by an AC Adapter? That would be really great as in some cases I'm sure I won't be able to carry that much portable batteries? |
| 6628441 | 9/21/2016 | 6360482 | Out of curiosity, are you involved with the lightning strike charging case or is it just something cool you came across? |
| 6628080 | 9/21/2016 | 11939211 | Can u check on my order n see if my bag is whether upgraded to 2.0 or not..thanks (not the hardware) |
| 6627756 | 9/21/2016 | 14765378 | I want to claim my super hero chargers that were in the emails |
| 6625712 | 9/20/2016 | 9557475 | Go on FB and see the video I posted the bag is fantastic and when you get it in December is going to be even better. |
| 6625494 | 9/20/2016 | 11939211 | Dear backers,,can u guys please stop complain already,,they are already working hard to get the bag done and already give us estimated time until december,so please encourage them to until then,,me too am a backer and gonna moved to other city by end of the year,,so we just hope to get the bag by the end of the year,,no offense okay :D |
| 6625404 | 9/20/2016 | 437720 | As a backer (5+1 wifi and 2.0 upgrade) and beta tester myself, there have been times I was frustrated with the level of communication of iBackpack, but I can assure you that this campaign is indeed NOT a scam and they are progressing on time with the December 2016 delivery.  To point out, hundreds of products were made and shipped out to beta testers like me and many others to evaluate, review and give feedback and each review was posted on FB. Please participate in AskFM & FB for updates. |
| 6625415 | 9/20/2016 | 437720 | I would like to applaud Bruce Lim for his continued dedication to help to answer IGG questions & for running AskFM. Like all of you, he is just a backer, but with his continued passion and dedication to this project he has only volunteered his time to help answer your questions and is not directly employed with iBackpack.Therefore, I wanted to thank Bruce publicly & tell him that I'm proud of his work, continued passion, & dedication for the success of this project.We race together till the end! |
| 6625630 | 9/20/2016 | 6853311 | Wow... That's great... Respond to other people's posts but not mine that wasn't even rude or anything. I worded a very polite email to you asking to cancel my order and nothing... And nothing here... That's terrible customer service. You didn't mind calling me ten times to verify my order before... |
| 6625706 | 9/20/2016 | 9557475 | I believe people forgot what we contributed to... It was something that was going to be built/made. We didn't purchase we contributed to a project someone thought of and ask we help by backing them or investing in the end once the project was complete we would receive the finished product as a reward for our investment. This is NOT A SCAM!!!! I guarantee you. I'm a beta tester and have tested some of the product s |
| 6623825 | 9/19/2016 | 14973556 | Beta Testers: Doug wants all of s to submit a list of what improvements, pros and cons we want about the iBackpack ASAP on skype @ doug.monohan.50. Beta Testers please ONLY |
| 6624967 | 9/19/2016 | 6853311 | I asked for a refund and no one responded. |
| 6624518 | 9/19/2016 | 11891772 | Dear Bruce, when you done ignoring me, could you be so kind as to respond to the fact this campaign is a complete scam. I've send numerous emails and messages, but no response, or backpack or refund. So, I'm out $249 and the only thing I get is email spam. |
| 6623199 | 9/19/2016 | 9557475 | About 2 1/2 months left to get our bags. I'm excited. when will we see something of the apps |
| 6621487 | 9/18/2016 | 10516982 | that come with the iBackpack Glad to |
| | | | I've asked this a while ago but still no answer or an email we can download from Apple or Android Play Store, Beta testers need this app too to do their job properly. |
| 6621590 | 9/18/2016 | 12069548 | Hear that thank you so much. Can wait till Dec. I'm fly to a Europe tour in January so will post some video with my backpack |
| 6619833 | 9/17/2016 | 12069548 | Indieggo baker will get the free bag upgrade to 2.0 |
| 6619823 | 9/17/2016 | 12069548 | If I don't need the extra hardware expansion, how can I get the 2.0 bag. Since I have go pro . And I though Thea everyone will get. Indieggo was getting a free bag upgrade to a 2.0 ( not the hardware) just the bag it self |
| 6619832 | 9/17/2016 | 12069548 | In this company in perks and gadgets and I don't mind wait till dec but I don't think is fair that I have to pay more for something you guys had said will be free. Them I realize this we not getting other gadgets in the bags like the gps, the alarm, the speaker is not integrated to the bag is just a regular speaker that  have to put it in a pocket. So I just need to know what we standing with this or I have to go all the way down and screen shot the update were one of the staff said all |
| 6619488 | 9/17/2016 | 12069548 | If there is any difference between the bag it self  the 1.0 to the 2.0. Because I'm confuse with all this 1.0 2.0. I have the wifi backpack, with the bullet proof plate, plus the 50, k batterie. Now I don't need more batteries  but I'm seen people comment and I got wonder if the bags itself is different |
| 6619828 | 9/17/2016 | 12069548 | Sorry my keyboard news in Spanish.  I don't need the extra hardware. However I want the 2.0 bag. and since I have  go pro.  And  you guy in there commemmg down there hard said that everyone in Indieggo was getting the 2.0 bag as a free upgrade sinces the problem that people in Kickstarter was getting a free extra bag.  That's why I'm so confuse because till this time we don't even know what we getting. You guys say we gettin something and month later forget  you guys offer it. I have over 400 |
| 6618796 | 9/16/2016 | 8251331 | i am so done. i didnt want to post on this pubic forum but since you wont answer emails i guess i have no choice. i would like to request a refund. i backed for the backpack and the 2.0 upgrade |
| 6619154 | 9/16/2016 | 5917588 | Marima it would appear that the only way anyone can get a response is via this public forum. Like you I have tried for months via email with no response. Why do we have to communicate and clog up the public forum with personal issues that should be dealt with via email) in order to get the courtesy of a reply? |
| 6617780 | 9/16/2016 | 5917588 | I've been trying to get a response from this company via email for 10 months. Someone finally rang me 3 months ago, and promised to check on my concerns and get back to me - that was the last I heard from her. I have no confidence in this company whatsoever when they ignore 8 emails sent over 6 months and never return calls. I am wanting a refund as one of the original functions promised has disappeared off the list of options, rendering the bag useless for my purposes.  Very disappointed. |
| 6616418 | 9/15/2016 | 9557475 | I'm reading a lot of negative comments, I'm one of the very first backers and I will buy the campaign is going through. I've backed several products and actually waited about 24 months but got a heck of a product. REMEMBER when we contributed this product didn't exist it was going to be made. I myself can't wait to get mine either. All good things come to those who wait. |
| 6615566 | 9/15/2016 | 14767048 | I'm reading a lot of negative comments and I'm getting a bit nervous. I hope they change the TSA lock to lock all 4 compartments, but I'm more worried that I'll end up getting no bag at all. I ordered the $169 bag along with the $75 2.0 upgrade. I just hope this campaign goes through. It's clear that the majority of us are upset. Please listen to your backers. |
| 6614031 | 9/14/2016 | 12728819 | I have given almost 300 dollars and you all are going to do this to me. just give me my money back. I have been dealing with this and have been very patient after being promised this and promised that and nothing has happened except me giving more money. the MOJO is what I want if you ever decide to do it I want one. But this has been one big nightmare! Thank You for nothing, Lee |
| 6614224 | 9/14/2016 | 12728819 | Unless you figure it out. I want my money back. I have given 75 and 15 for the MOJO project I don't get funded. So CEO Doug promised a free Ibackpack. That promise was broken and MOJO cancelled. So I decided I wanted ibackpack 2.0. So I gave another 169 and 25 for shipping. I believe that is more than enough for a backpack 2.0 and the some. Which is a couple of batteries if I remember right. So figure it out or give me my money back. Thank You, Lee |
| 6614301 | 9/14/2016 | 12728819 | Thank You So I have tried to get a hold of anybody at this place. I have been emailed that I hadn't upgraded to the 2.0. And I upgraded through Sherly. I'm hoping this will get someones attention as I have been trying to get in touch with you for almost three weeks now! Also been wondering about the MOJO project which Doug has said will happen. Please. |
| 6614003 | 9/14/2016 | 12728819 | Thank You, Lee Dear Bruce, please refund my money. This has gotten ridiculous. Regards, Maurits |
| 6615037 | 9/14/2016 | 11891772 | Hi Brian could you ask charles to reply on the mail conversation we had in august ? still awaiting his feedback or a question |
| 6613178 | 9/14/2016 | 12754051 | Go to: http://ask.fm/iBackPackINC, NOW to ask iBackpack anything you every wanted to know about the backpack, concerns and comments are welcome. |
| 6613335 | 9/14/2016 | 14973556 | There is still an hour and 45 mins to ask a question on http://ask.fm/iBackPackINC. W will ask any questions you may have regarding the backpack. @Bruce... |
| 6614018 | 9/14/2016 | 14973556 | Incase Doug and Co haven't locked in a charger supplier... This (twist version) looks pretty useful http://oneadaptr.com/ |
| 6612847 | 9/13/2016 | 11955673 | If I already did the 1.0 -> 2.0 hardware upgrade from a few months ago, is there any reason to get this 1.0 to 2.0 Expansion Upgrade? |
| 6611502 | 9/13/2016 | 1045075 | Hey guys I'm a little confused. On the iBackPack site it says iBackPack 2.0 is only $169. Doesn't anything about an additional $75 hardware upgrade. Is that missing from the site or are you not charging new backers for the hardware upgrade? |
| 6608416 | 9/12/2016 | 12656 | WHERE IS ANYTHING? I have not recis backpack, no free battery and no product.  I get there is no product, but them why take my phone number, call me twice and not ship me a beta- THEN tell us we get free batteries and to choose one, and months and moths later want reply to my questions about WHERE IS THE FREE BATTERY.  Honestly, we have been in your live chats where the girl tells us to email, we have commented here, we have sent emails- THIS IS UNACCEPTABLE- and smells bad |
| 6609511 | 9/12/2016 | 11912984 | Hello so i make 3 orders and i just take upgrade 1.0 to 2.0 for order of Iback pro can you check please on my profil |
| 6608714 | 9/12/2016 | 11766005 | |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6609268 | 9/12/2016 | 11614646 | Hi there, Team. Great job with your product, I'm curious if by any chance we can try including the option to purchase solar charging? I knowit was scrapped as a stretch goal, but considering the campaign continues to grow, I figured it was worth mentioning. |
| 6608888 | 9/12/2016 | 9557475 | A little food for thought for those who've gotten upset that we haven't received our product... As many of us know Samsung is having a major issue with the new Samsung Note 7 ( phones literally exploding) a few months back same issue with hover boards exploding... that's when Doug took matter into his own hands to find a way and prevent any of HIS batteries having the same problem I know it's frustrating at times but see it this way.. What if this happened???? I understand Damien Nichols when he talks about confusion. Please check by yourself: |
| 6610335 | 9/12/2016 | 11940255 | On iBackpack.co site, iBackpack Power version at 169 US$ is shown with a Wifi icon. Why? It should have only the Battery icon. In the same site, in â €œBecomeaWiFihotspotâ€, you say â€œPre-order for just 169 US$â€. Price is wrong. Should be the price of WiFi version, 225 US$. In Indiegogo site, under Perks, the Power version at 169 US$ (again with wrong WiFi icon) is 1.0 while on iBackpack.co site it is 2.0. |
| 6603576 | 9/9/2016 | 14973556 | For those who are asking about the Sales Pro leads, I have contacted Charles ( who is in charge of that), and he will get back to me sometime next week. Thank You for your patience and understanding. |
| 6603749 | 9/9/2016 | 437720 | Information requested on android/ios app that will control the functions such as GPS, anti-theft, etc -- Hi, can we ask of the status of the android/ios app?  We have about 3 months before delivery of the iBackpacks and no word at all about these apps or functions.  It takes a while to develop a good app that has a good graphic user interface that is also user friendly. So we would like to see if you have even started the design of this at all and when we can see the beta test results for this. |
| 6603553 | 9/9/2016 | 437720 | As I'm typing this IGG message, big CEO's from other corporations have privately messaged me about my experience with iBackpack.  I would love to say that I love everything about it but alas the Customer service side is very lacking so my purpose of typing all of this is to educate iBackpack positive criticism so that you can build better relationships with your customers.Please no more sugar-coated answers or delays. We would like answers to our questions.Let us feel totally proud of your company. |
| 6603507 | 9/9/2016 | 437720 | Some customers have been afraid to ask questions but I am not, so I will be the voice of others to ask ANY and ALL the questions that have been waiting for answers that were collected for the past few months on our FAQ spreadsheet.  iBackpack I know you have time to answer these questions since you are not actively doing Coin Meetings for us.  Please do not give us superficial answers and expect us to be satisfied.  Also, don't erase comments because it just shows you are trying to hide things. |
| 6603652 | 9/9/2016 | 437720 | @Bruce & Charles for the Sales Pro leads, please make sure to list the exact date that the sales pro leads will start & end. The customers that have purchased this need to know the exact details not that one day they are poof gone.  Make sense?  I heard f |
| 6603669 | 9/9/2016 | 11754774 | I don't want to only lock one of the compartments, I want to protect my laptop AND batteries from being stolen. I want to lock BOTH AT ONCE. Even if the zipper pulls were made stronger and used a padlock that would be fine, but I want to protect my investment in both compartments. |
| 6603537 | 9/9/2016 | 437720 | It's especially important for a starter company to not only build a great product, but build the relationships of the people within.  As backers WE have believed in your products first, so PLEASE take the time to build quality relationships with US.  It would be easier to make it in the big retail world when all of your backers are raving about your product and service right? |
| 6603545 | 9/9/2016 | 437720 | During the last Goin meetings, your new employees were seen looking at other products not related to iBackpack on their screen share.  Please have your employees stay on task especially during the times allotted for answering questions & presentations.  If you want your backers to remain loyal please answer ALL of our questions.  The power of word of mouth is very powerful  & not answering questions causes much frustration & a sense of distrust in this campaign. We are waiting for your answers. |
| 6603437 | 9/9/2016 | 11940255 | There is no reason why the TSA lock protects a pocket containing batteries since it is forbidden by airlines to carry spare lithium batteries in your checked baggage. You can carry them only in your cabin baggage (where a TSA lock is required): https://www.faa.gov/about/office_org/headquarters_offices/ash/ash_programs/hazmat/passenger_info/media/Airline_passengers_and_batteries.pdf If there is only one TSA Lock, let it protect the laptop pocket. |
| 6603445 | 9/9/2016 | 11940255 | @Bruce: Please don't try to make the TSA lock rotatable, as you wrote, because, unless I misunderstood you, this would mean that the lock would be fixed in only one position and it would become very fragile and easy to tear away. If I'm wrong, please |
| 6603953 | 9/9/2016 | 9557475 | Is the next ask fm Q&A taking place next Wednesday after all? |
| 6603521 | 9/9/2016 | 437720 | I am still very passionate about iBackpack & its technology & that is why I'm rigorously trying to get the hardest questions answered for us ALL.  iBackPack I ask that you PLEASE not ban customers from your FB page or spam or delete their IGG comments just for asking hard questions that you don't feel like answering.  Also, please process all customers with the same treatment and not treat them any differently or plan to send their orders last just because they are asking hard questions. |
| 6602448 | 9/8/2016 | 437720 | I'm asking iBackPack this question on behalf of customers that had purchased Sales Pro Packages.  I have personally heard Doug say that those customers that purchased Sales Pro packages would get their sales leads by the end of August but it is now September and no leads.  AskFM said "We are trying to get those delivered by the end of October." Can you confirm an exact date for these customers please as you say "try" and it doesn't sound confident.  Please confirm an actual date.  Thanks. |
| 6602194 | 9/8/2016 | 12507918 | I ordered 2 iBackpack last year and upgraded for version 2.0 paid for that... But I'm wondering, I received an email from "Allija Tria" who shared directly on my PayPal for delivery charges.  I thought delivery charges was included ...... Can someone please tell me what going on ??? |
| 6601868 | 9/8/2016 | 11754774 | Also is this replacing the tech or idea? Over the past few months we have collected many questions about iBackPack that have been left unanswered(https://docs.google.com/spreadsheets/d/1MCsqE4ZRgot6wSihZVgDggxVIdXsOAskL8IMMvDbDkdE/edit?usp=sharing).In yesterday's Q&A session I was able to transfer some questions into AskFm & ask a few of my own for iBackpack to answer, but some answers weren't as complete as we'd like it.Therefore, I will ask some of those hard questions here on behalf of all of us so everyone will be on the same field. |
| 6602295 | 9/8/2016 | 437720 | Before you delete my post again, can I get the perks I paid for: Status ORDER PLACED This is the current status of your contribution Order ID |
| 6602292 | 9/8/2016 | 12175397 | 1569 Contribution Date September 20, 2015 Selected Perk iBackPack Sales Professional iBackPack Sales Professional includes all features from iBackPack PowerPack + WiFi version plus up to 5k B2B contacts/month (incuding emails) from our 100 Million contact list database. * Expected retail price $399 - PLEDGE NOW AND SAVE 38% |
| 6602352 | 9/8/2016 | 12507918 | When can I expect my iBackpacks or are you guys fooling people around since years ??? @ Jonathan: Question 1: Is it the intention for all the internal pockets to remain as mesh? |
| 6601865 | 9/8/2016 | 14973556 | Most of them are mesh and will remain mesh. We want to keep the mesh since it is such a durable piece of fabric for those pockets. Jonathan: Question 2:  Will any |
| 6602732 | 9/8/2016 | 14767048 | Sorry I keep posting/pestering you all.  I just have one final question. Is their any possible way to lock all the main pockets with the TSA lock? Only having 1 of 3 pockets lock and it not be the laptop pocket is kind of a downer. Would a 2nd TSA lock or an extended dual sided lock be possible or is the one lock the final product? I upgraded to the 2.0 version back in 2015. You all have come a long way and I can't wait to get my bag. Thank you again! |
| 6601969 | 9/8/2016 | 14973556 | Lifepack does not have WiFi, iBackpack does. Lifepack has one Solarbank USB charger. iBackpack has many batteries  (20,,000 mAh + ) to keep your devices charged. Both backpacks have a bluetooth speaker.  Lifepack's integrated lock, looks like it can be cut off easily, whereas iBackpack's integrated TSA lock is riveted to the bag, and can not be removed without tearing the bag. The iBackpack is a far superior bag. Hope that answers your question. |
| 6601957 | 9/8/2016 | 11537868 | On 3/16 you sent an email "Dear Sales Pro iBackPack Customers: |
| 6603110 | 9/8/2016 | 12175397 | You paid $100 for access to the Daybreak/iBackPack data. We promised to give you up to 10,000 contacts each month out of our 100 Million contacts. Our iBackPack B2B Contact List Online Downloading System now available..." |
| 6601876 | 9/8/2016 | 14973556 | I responded as instructed (several times). I followed up with posts here several times. 1st time I get: We'll investigate. Yesterday I get: we are trying to get them in October.  Why no response from March? Asked in Ask Fm: When is TechTv starting and in what format or platform are you using? (i.e. Goto meeting, here, etc.) What happened to the 20 bags that you said was going to be available for TechTv? |
| 6602342 | 9/8/2016 | 14973556 | Tech TV planning is being paused temporarily so that we can allow more time to work on the bag. We hope to have it going in October. The 20 bags was for beta testers. Those have been sent out. Thank you Tracy for the suggestion. |
| 6602277 | 9/8/2016 | 437720 | Hi iBackpack team 1st thanks for your hard work in creating the best tech backpack on the market.Bruce THANK YOU for all your hard work; I'm proud of you and you finally got the access that you deserve to make updates! With that said, I know iBackPack has created a useful Q&A session for us yesterday but the process was delayed & some of the answers were incomplete or didn't totally satisfy the question.I would like to see a function added to the question where others can add their comments too. |
| 6602317 | 9/8/2016 | 437720 | Before I start asking questions on behalf of ALL of us customers, I ask that the iBackPack team PLEASE not spam any of it because as consumers we DO have a right to know BOTH the negatives & positives of a product/story so that we can make a correct informed decision.  By spamming hard/negative comments, all it does is dodge questions & causes frustrations for us.This is a journey that iBackpack & all customers are taking together so don't be afraid of objections as we are in this race together! |
| 6601867 | 9/8/2016 | 11754774 | What's this about ask fm? I didn't receive any email about it. |
| 6599325 | 9/7/2016 | 11940255 | @Bruce Lim. Thanks but my question about WiFi/MiFi, Bluetooth Speaker, iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking has been cut in AskFm and they say they can't understand it.  I doesn't matter, I will write them by |
| 6599209 | 9/7/2016 | 8007983 | Question and answer from iBackpack on AskFm: How do we choose bag color? |
| 6599398 | 9/7/2016 | 8007983 | The bag color will not have an option. We are looking to make the colors blue and grey. We did a poll and blue and grey won. @Tracy: Thanks, here is my question again: I pledged for 2 two WiFi 15 inches iBackpack 1.0 because I was interested only in Wi-Fi MiFi, Bluetooth Speaker, iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. How come your |
| 6599203 | 9/7/2016 | 8007983 | @ Eliot. I am asking AskFm on your behalf to iBackpack. That is the best They can do. Once the questions are answered, I will post them here. Is that ok? |
| 6598850 | 9/7/2016 | 8007983 | Another great question asked on AskFm: How long is the USB connector cord that is connected to the USB plug on the outside of the bag? The USB is an input. You would plug whatever iBackPack cord you like into the USB input. |
| 6599239 | 9/7/2016 | 8007983 | Answer from iBackpack for you Eliot: Another ? from Eliot, he can not access AskFm: . When are you showing us the smaller 15 inches bags I am waiting for? |
| 6600992 | 9/7/2016 | 8007983 | We have the 15 inch bags in. That is the one we have been showing everyone through pictures and presentations. Hi |
| 6598847 | 9/7/2016 | 8007983 | A question was asked on AskFm: What is the capacity in liters of the iBackpack: Answer 65 liters Looking at the interior color survey preference  (https://goo.gl/forms/zVWdcxBLooLUIAY20) on 9/7/2016, out of 171 responses, we have 53.4% (grey/blue) & 46.6% (orange).This shows a trend |
| 6599604 | 9/7/2016 | 437720 | preferring both colors. I'd say it would be wise for iBackpack to offer their interior colors so that more customers will be happy in the long run  & ultimately drive more sales. I added a question about color preference in the required Contact form so update your info NOW: https://goo.gl/forms/pFDA5EtwXrg6fTt2 |
| 6599115 | 9/7/2016 | 11940255 | All the bags I see in your Beta testersâ€™ videos or photos are ENORMOUS. Maybe it is what many people need for camping or other holidays activities, but it is not what I was interested in when I pledged, more than one year ago. When are you showing us the smaller 15 inches bags I am waiting for? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6598842 | 9/7/2016 | 8007983 | Geat Question asked by Alaxx on Askfm: Is their anything possible way for me to run a cable from a surge protector outside of the bag? I would like the idea to charge all of my tablets, phones, laptops, and batteries by having a surge protector at the bottom of the bag, and just plug my bag into the wall. Thanks! Alaxx Wayne Hogan |
| 6599113 | 9/7/2016 | 11940255 | Depending on the size of the surge protector, it should fit. A standard surge protector will fit in the bottom. However, it might be a fire hazard. Be careful, Alaxx! |
| 6601105 | 9/7/2016 | 437720 | I can't login in AskFm. I need relies from "campaigners" only please. I pledged for two WiFi 15 inches iBackpack 1.0 because I was interested only in Wi-Fi/ WiFi, Bluetooth Speaker, iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. How come your Beta testers never tested these features and you never talk about them? |
| 6600835 | 9/7/2016 | 12754051 | @Christof Kinet. Shipping questions would best be answered by Charles or Doug.  I'd advise you to use the FB messaging system & message them directly using the IGG messaging system to ask the same question you asked below.<br>@Tracy Tran |
| 6601117 | 9/7/2016 | 437720 | Hi I had a question for you guys<br>Charles Aguillon told me on the 20th of august that my beta test pack was still waiting to be shipped as you were changing  shipping company until now he hasn't  come back to me on when I can expect my beta te<br>Everyone, BTW with my continued passion for iBackPack & its technology and also because I'm a backer (5+1 wifi & 2.0 upgrade) & beta tester myself, I still like contributing my knowledge & expertise in answering questions.  I invite you to read this document I made for the set of useful tools & message that will answer the majority of your inquiries:<br>https://drive.google.com/open?id=0Bwa-dSjTnJQAQ2IBbjFYZ3Hklul .  Remember I'm on the track with this guys you know & we are going to race until the end! |
| 6599416 | 9/7/2016 | 437720 | @Eliot.  I'm transfering ALL Unanswered questions I see in the FAQ spreadsheet, including your question below and a few of my questions too in AskFM (http://ask.fm/iBackPackINC) to have them answered.  Remember you can access the FAQ spreadsheet here: h |
| 6599370 | 9/7/2016 | 437720 | @Eliot please ask your questions in the open so others can see what it is because we might be wondering the same thing.  It must be very important so it deserves an answer.  This is your chance TODAY to ask all the questions and have them answered so I'm k<br>Ask isnt working for me either. |
| 6599414 | 9/7/2016 | 11955673 | Question: Is it the intention that all internal pockets remain as mesh? |
| 6598855 | 9/7/2016 | 8007983 | Question: Will any of the pockets be specifically made to measure to fit the mama battery?<br>Question asked on Askfm: With the ouside pass thru for the charge cords, does it allow water to get in?<br>We are currently testing that. So far we have only seen two drops in one of the 20 beta tested bags. The other 19 have not seen any water on the inside.<br>Where is this Q&A meeting and how will we know |
| 6597856 | 9/6/2016 | 8007983 | It will be on here. Instead of having your questions answered hours later, we will be having the Q&A LIVE to get your questions answered immediately. Hope to see you here tomorrow! |
| 6597335 | 9/6/2016 | 9557475 | SUPERHERO |
| 6597239 | 9/6/2016 | 9557475 | http://ask.fm/iBackPackINC |
| 6597850 | 9/6/2016 | 8007983 | One of the questions that was asked, that will affect everyone is:<br><br> When is the cut-off date to upgrade for $75. 1.0 - 2.0 electronics? |
| 6597272 | 9/6/2016 | 9557475 | SOON! We are looking at October 1st being the cut off. |
| 6597846 | 9/6/2016 | 8007983 | Tomorrow iBackpack will have aQ&A on ask fm... If you don't have FB go on the internet sign up on ask fm and search for iBackpack and you will be able to be part of the Q&A.<br>The Q & A will be from 9A-9P Central standard time. Any and all questions you have for iBackpack will be answered. The link again is: http://ask.fm/iBackPackINC |
| 6594909 | 9/5/2016 | 11646503 | when I receive my product? |
| 6594918 | 9/5/2016 | 8007983 | @ Sunny: You will get Sales Pro 1.0. The difference between 1.0 and 2.0 is the electronics. If you look at the $75.00 upgrade on the right (first perk) You will see the 2.0 electronics.<br>Hi I pledged in August 2015 and it will now come up to over a year awaiting shipping. |
| 6594894 | 9/5/2016 | 11791671 | Can you guarantee that these will ship in time for Christmas? |
| 6594914 | 9/5/2016 | 8007983 | Also, Slightly confused with version 1.0 vs 2.0, Based on the early pledge of $299.00 for sales PRO I made, Which version will be shipping to me? |
| 6592502 | 9/4/2016 | 8007983 | @Gianpoldo: As of August 15th, we will be shipping the iBackpack December 2016<br>@ Alaxx; First question: As of August 15th, the delivery date of the iBackpack, will be sometime in December of 2016 |
| 6592566 | 9/4/2016 | 8007983 | @ Alaxx.  Second question: Copy and paste this link:https://t.facebook.com/l.php?u=https%3A%2F%2Fgoo.gl%2Fforms%2FiLO1SLIYLK1yNh0k1&h=FAQGgUOkz. |
| 6592564 | 9/4/2016 | 8007983 | We are taking a survey on the color of the backpack, Orange or Blue/Grey. and see what the majority of the bac |
| 6593267 | 9/4/2016 | 14767048 | Thank you very much Bruce Nim!!! |
| 6592521 | 9/4/2016 | 14767048 | Oh, and How will I be able to choose the color I want? |
| 6593026 | 9/4/2016 | 12175397 | Still waiting (over 6 mos) on my B2B contacts. What a sham. |
| 6593299 | 9/4/2016 | 8007983 | @Alaxx: Welcome! |
| 6592519 | 9/4/2016 | 14767048 | I just contributed the the 1.0 iBackPack. Not going to lie here. I'm supper hyped and scared at the same time. This is my first contribution ever so I'm a little nervous... However I'm really excited to see this take off! When in December can we expect to see this?  Thanks again! |
| 6592024 | 9/3/2016 | 8007983 | @Boreman. You will get the 2.0 bag upgrades. If you bought the 1.0-2.0 upgrade, then you will get all of the electronics from 1.0 as well as the 2.0 electronics. |
| 6591957 | 9/3/2016 | 8573420 | I am wondering what I actually will get for having upgraded to 2.0. I had a video/voice call and was told I was selected to be a beta tester but I never received any of the items I was told I would receive. What will I actually get for having 2.0 that 1.0 wouldn't give me ago.<br>Hi, I have contributed to the iBackPack 1.0 WiFi long time ago. |
| 6591111 | 9/2/2016 | 7775668 | Now I am confused that you change the description for this bag to "wifi capability" whereas you mention for the 2.0 wifi is included,<br>Can you please confirm that iBackpack 1.0 WiFi includes the WiFi modem as originally mentioned? A simple YES or NO would be great. Please be already aware that I will repeat this question until I have a clear answer :)<br>Have a good weekend, Matthias |
| 6590674 | 9/2/2016 | 11766302 | Now they are located in both locations. |
| 6591238 | 9/2/2016 | 8007983 | @ Ailes: YES! |
| 6591042 | 9/2/2016 | 11955673 | Thanks Charles |
| 6590669 | 9/2/2016 | 11955673 | Just watched Haleys post on FB. Please can you relocate the cable holes through into each compartment at the bottom and not the top. |
| 6591017 | 9/2/2016 | 13629874 | As can be seen having the holes at the top stops you getting anything out of the bag without unplugging what ever it is you're recharging.<br>Is it possible to get a refund and cancel my purchase?<br>Please let me know and thank you. |
| 6590009 | 9/2/2016 | 11754774 | So we were talking about not being able to use a battery as a standard outlet... Well someone came up with this for charging only. (No running your toaster!) |
| 6583176 | 8/30/2016 | 8007983 | https://www.indiegogo.com/projects/omnicharge-smart-compact-portable-power-bank-smartphone-powerbank#/<br>Question: How will Kickstarter. and Indiegogo backers, who don't have Facebook, get info on updates on TechTV. Answer (Charles: Campaigner) Once we launch, we will send a schedule out-- not for every show but for the week so your mailbox doesn't fill up! |
| 6583995 | 8/30/2016 | 437720 | Hi Everyone, iBackpack is currently beta testing the BAG. The goal is to create the best tech iBackPack ever.  I have created tools in a FB post to capture potential ideas, feedback to improve the iBackPack, & to report any issues beta testers are having with any beta products in one organized location: https://www.facebook.com/iBackPackOfficial/posts/1178745118866113:0 .  This is your chance to speak up & help iBackpack fine tune specs to meet or exceed your expections! Warm regards-Tracy Tran |
| 6582208 | 8/29/2016 | 11766302 | Bags are being sent out this week! You will see videos posted on our Facebook page of the beta testers trying out their bags! |
| 6582336 | 8/29/2016 | 8007983 | Can't wait for mine (Charles) |
| 6582337 | 8/29/2016 | 8007983 | Can't wait for mine (Charles) |
| 6582213 | 8/29/2016 | 11766302 | Beta bags are being shipped out this week.  We have them going all over the world for people to try! New videos will posted by our beta team on Facebook soon! |
| 6579727 | 8/28/2016 | 8007983 | Question: How is Tech TV Live.  Answer: It's coming together very soon!! Will announce on here when we launch (Facebook) iBackpack. |
| 6579680 | 8/28/2016 | 14641744 | I am interested in the advertised Tech Live TV.  Can a link be posted so all of the backers can see how the Tech Live is progressing.   If the Tech Live TV has been sidelined to expedite the shopping of the  bags before December that is fair enough, just let us know. |
| 6578577 | 8/27/2016 | 11754774 | In my beta testing I've uncovered an important issue: My phone was plugged in to the sipper cord when I dropped it on its side, and now the Lightning plug of the cord doesn't work, it looks fine and my other cables work fine, fit the zipper lightning doesn't work. I duplicated the same drop with cords of other random brands, and they kept working fine... So there must be some weakness in the zipper cable that needs to be looked at. |
| 6578531 | 8/27/2016 | 12041725 | Still confused as to whether I'll be receiving the 2.0 upgrade for free, as an early backer (9/7/15) ... oor if I need to pay the $75 for the upgrade. This note on the doc Tracy created about the 1.0 vs 2.0 seems to indicate I'll be upgraded for free, but I got a call a little while back saying I need to pay for the upgrade.  Can someone clarify? |
| 6578578 | 8/27/2016 | 9557475 | "NOTE: ... If you pledged Midnight August 1, 2016 and prior you will receive the 2.0 BAG upgrades for free."<br>I agree with Bruce! We were told by Doug, Haley,and Hannah about Tech TV Live. They told us that hey had 20 prototype bags, and that they were looking for people to show and tell the bags on Tech TV Live. What has happened to Tech TV Live and when will it start? Also there hasn't been any GoTo meetings recently. We should be kept abreast of what is happening with the progress of the iBackpack. Please be honest with us. We have spent good money to get a product that we believe in. |
| 6578388 | 8/27/2016 | 11201672 | I preordered iBackpack in March this year, when this can be shipped? |
| 6578545 | 8/27/2016 | 8007983 | I am curious. I was told by Doug, Haley,and Hannah about Tech TV Live. They told us that hey had 20 prototype bags, and that they were looking for people to show and tell the bags on Tech TV Live.  What has happened to Tech TV Live and when will it start? Also there hasn't been any new GoTo meetings recently. We should be kept abreast of what is happening with the progress of the iBackpack. Please be honest with us. We have spent good money to get a product that we believe in.<br>Hello Hightech Daily, |
| 6578429 | 8/27/2016 | 9557475 | The iBackPack is due for delivery this upcoming December 2016. |
| 6578436 | 8/27/2016 | 9557475 | To all that want more information... go to this link, it's a PDF document that TracyTran put together for all us backers, it talks about the differences  between the 1.0 and 2.0 hardware<br>https://drive.google.com/open?id=0Bwa-dSjTnJQATG13dWVPSDVEWU0 . |
| 6578569 | 8/27/2016 | 8007983 | @Matt: You get the 2.0 BAG upgrades for free, not the electronics, the electronics 1.0 to 2.0 expansion upgrade is $75.00 |
| 6578566 | 8/27/2016 | 9557475 | Matt you only get the free upgrade for the bag not the hardware, for hardware upgrade is $75.00<br>I myself upgraded...I'm a backer since the beginning and have quite a bit of knowledge, I was fortunate enough to have the time to attend the GoTo Meetings that the team had been offering and got to meet some wonderful people including the Inventor/Owner Doug.  Rest assured we will be getting and awesome bag. |
| 6577077 | 8/26/2016 | 8007983 | To all who have been concerned with the prodction of the iBackpack, as of August 15th, 2015, the delivery date of the iBackpack will be in December 2016. the reason you see Tracy, Ruth and I commenting on your questions, is to free up the iBackpack team to finish and deliver the iBackpack. As for the $75.00 upgrade, you will want this. Having extra batteries fully charged, means that you won't have to worry about a dead phone and plugging in your portable electronice, for several days |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6576520 | 8/26/2016 | 1054443 | +9-10 months added for delivery of a backpack.... I feel like the money would have been better utilized in a CD investment or for me to go purchase all the components myself.  Time to move on and actually get my sorely needed new backpack. |
| 6576581 | 8/26/2016 | 9557475 | 1.Hi Frank,I'm a contributor as well since the beginning.I have attended numerous GoTo meetings when they were being offered  I learned a  lot about the bag and its components..in some of those meeting Doug the inventor of such came on to literally show us how he was putting or I should say inventing some of these batteries that you can't find anywhere. There was also some problems with some of the hires that cheated the company and basically had to hire on new people. |
| 6576663 | 8/26/2016 | 437720 | Hi Everyone. My drive & passion for the iBackPack persists as I continue to contribute my knowledge and expertise as an ibackpack beta tester & 5 +1 Wifi  & 2.0 backer. By now, if you have not been convinced about upgrading to 2.0 yet, I invite you to examine the many reasons why upgrading to 2.0 would be a wise choice. This document will help you find answers to many of your inquiries: https://drive.google.com/open?id=0Bwa-dSjTnJQAQ2IBbjFYZ3IHaIU. Check the iBackPack FB for beta reviews & more! |
| 6576583 | 8/26/2016 | 9557475 | 2. I assure you once you get your bag with it's components you will not be disappointed. |
| 6576767 | 8/26/2016 | 8260513 | When are you going to BETA test the 1.0 components?  Are we expected to wait another several months for them? |
| 6576835 | 8/26/2016 | 437720 | @ David Landes, I wished you would have had the opportunity to attend  my LIVE GoTo meetings when I had them.  However, as an alternative please examine this pdf document I created that talks about 1.0 and 2.0 differences, which will answer a lot of your |
| 6576600 | 8/26/2016 | 9557475 | Don't forget to upgrade to the 2.0 components BEFORE time RUNS OUT!!! |
| 6574330 | 8/25/2016 | 8007983 | @ philipmarc. If you go to www.ibackpack.co, and you go to the "Orange" tab the devices, you will see on the bottom right hand side, that they are including a USB-C connector |
| 6574270 | 8/23/2016 | 11101244 | I just got the new Samsung Note 7 and it has the USB C connector.  I'm guessing that this is the wave of the future.  As the bag is still in production, I think adding these might be a wise move.  Just my opinion. |
| 6570523 | 8/23/2016 | 8007983 | @ Raymond: You are welcome! |
| 6569785 | 8/22/2016 | 13328608 | i apperciate it bruce :D |
| 6568296 | 8/21/2016 | 8007983 | @ Raymond: It hasn't been decided yet, wether or not the backpack will be offered in two colors. Right now we are busy finalizing all the various components of the iBackpack. |
| 6567718 | 8/21/2016 | 13328608 | hi everyone whats that whole Bobby backpack thing about and idk if its just me but i really think the orange is just good with the bag but i also wanted to know if the people that vote for orange or the blue and gray can get what the have voted for but im sorry to be picky but i just love the orange thank you guys so much for making the work of art :) |
| 6566386 | 8/20/2016 | 11794176 | / ok |
| | | | @Jorge: Here is the latest: |
| 6566344 | 8/20/2016 | 8007983 | LAST UPDATE FOR A WHILE! |
| | | | We are busy finalizing all the various components of the iBackPack &¢ so we will be limiting future updates to focus on our work. |
| 6566166 | 8/20/2016 | 8007983 | @duanji99: Here is th link if you want to change your shipping address, and contact information. |
| | | | Copy and past the link. |
| | | | https://docs.google.com/forms/d/e/1FAIpQLSewilkV9-hAPll0QiCRBpijTyJiVZ48J464cfgiEucKpz2iloA/viewform?c=0&w=1 |
| 6566425 | 8/20/2016 | 9557475 | Hey guys ! wanted to let you know that my zipper cable's lightning tip doesn't charge anymore. |
| 6566318 | 8/20/2016 | 8007983 | Hey team, my LED cable died. The lightening tip came off two of my zipper cables |
| 6566327 | 8/20/2016 | 11794176 | Hey guys are there any updates  on the monolith? |
| 6546839 | 8/19/2016 | 11754774 | Look what I found!! It's a farewell post from Tracy on her YouTube page: https://drive.google.com/open?id=dBwa-dSjTnJQAQ2IBbjFYZ3IHaIU |
| 6564745 | 8/19/2016 | 8007983 | Why isn't a dual TSA lock for locking the MAIN laptop compartment.  If that isn't available, have another lock. |
| 6561016 | 8/17/2016 | 12861003 | been wondering about the beta. i haven't recieved anything yet though.i been contacted 2 times about it and to verify my address. |
| 6560606 | 8/17/2016 | 11911623 | Maybe they're having trouble getting new orders so are falling back to pushing the upgrades to keep some money coming in? |
| 6560881 | 8/17/2016 | 12069129 | Does Anyone know who should I contact, since I didn't receive any backpack until now |
| 6558844 | 8/16/2016 | 12640940 | I have been patient but now my patience is wearing thin....Stop sending update about your meeting that happen every 6 hours and explain the same thing that we can read in our e-mails everyday. Also please stop repeating how much 2.0 is good and we should all pay extra on a product that should have been delivered a long time ago to start with. I will not pay extra on a 2.0 version when the 1.0 that made your campaign successful  never seen the light of days yet. |
| 6558511 | 8/16/2016 | 12252408 | @Bruce Lim: And how i can stop your everyday mails? I need ONLY information about any iBackPack! |
| 6559127 | 8/16/2016 | 8260513 | Why does the Sales team keep "preaching to the choir"?  We have all made our pledges, you have our money.  We don't need to be convinced about the product.  If we liked the idea a year ago, we probably still like it, we don't need to hear how much better you think it is.  Spend some time getting new clients and make sure this thing happens.  You seem to be spending a lot of money on new hires, translate that into new sales. |
| 6557589 | 8/15/2016 | 12252408 | I DON'T want to read your mail everyday, but I WANT by backpack! What to do? I unsubscribe from all this spam?! But i don't know when you will send my backpack! |
| 6557934 | 8/15/2016 | 8007983 | Everybody has done this right? https://goo.gl/forms/pFDA5EtwXrgI5ITI2. Copy and paste this link into your browser.  If you have done this, we Thank You! |
| 6558099 | 8/15/2016 | 8007983 | @Adrian: Backpacks will be delivered Dec 2016 |
| 6557350 | 8/15/2016 | 8007983 | Everybody has done this right? https://goo.gl/forms/pFDA5EtwXrgI5IITl2. Copy and paste this link into your browser. If you have done this, we Thank You! |
| 6557352 | 8/15/2016 | 8007983 | Here is a link that you can post your questions to: https://goo.gl/forms/NCxSyYcqxvaSBr3t2. Please copy and paste this link to your browser. We thank you for your comments and concern. |
| 6556883 | 8/15/2016 | 11754774 | @alexander at the bottom of your emails is there a unsubscribe link? or in IGG you can also change your email preferences and can eliminate what ever  campaigns you don't want to receive emails from. I too am a backer and get all those emails and I actual |
| 6556599 | 8/15/2016 | 11666270 | hi, I purchased the 50k mAh battery charger back on Feb 6th. the estimated delivery date was July 15th. can someone tell me when I can expect this product? |
| 6556717 | 8/15/2016 | 2445946 | Bruce I wasn't in any meeting and I dont plan to attend. I'm not part of the BOD and I just bought a bag that you dont deliver and spam my email with your gadget reviews. How can I stop those updates all the time? |
| 6556720 | 8/15/2016 | 11754774 | @charles, with the exploding batteries that happened, it forced a redesign of everything to make sure there were no problems like that in anything else, and also caused doug to have to design that battery from scratch because it didn't exist in a safe bat |
| 6555114 | 8/14/2016 | 8007983 | @Ruth. Thank You for your willingness to contribute and help out the team! |
| 6554916 | 8/14/2016 | 11794176 | I've tried going to a go to meeting on my phone and tablet (even tried downloading the app) and it didn't work. Do I  have to do on a computer? |
| 6554981 | 8/14/2016 | 8007983 | @Jorge: it works on my Iphone. It's a better experience on a computer. |
| 6555249 | 8/14/2016 | 9557475 | @Jorge Rodriguez...no Jorge, I usually log into the GoTo meetings from my phone.. I know both iTunes and Google play have the app download they have ...when a meeting is called write the number that you see after the word join...go to the app and input the |
| 6555173 | 8/14/2016 | 11766302 | Ruth and Bruce- thank you for always sharing with everyone! It goes a long way! |
| 6554731 | 8/14/2016 | 12851509 | I've attended plenty of GoTo Meetings, Bruce. I've interacted with you on some of them but I don't have the time to be at every single one. |
| 6554646 | 8/14/2016 | 11911623 | Not everyone has the time/ability/inclination/data plan/etc to be able to attend GoTo meetings on iBackpack's schedule. While a good supplement, there's no saving of the information given leading to the same questions over and over (at least for the couple of meetings I listened to). |
| | | | The FAQ seemed like a good idea but there are plenty of unanswered questions in there. |
| 6554566 | 8/14/2016 | 8007983 | I can't emphasise this enough. Please attend a GoTo meeting. You will receive first hand information about the backpack! |
| 6555053 | 8/14/2016 | 9557475 | Hello everyone, I thought I'd give all a bit to think about, there is a product called-Coolest Cooler. I was on their site and there's  100's of complaints about the craftmanship of it. People complaining the product is breaking, this brings me to iBackPack how Doug's putting good quality material and electronics into the bag. One of the reasons it's taking a bit longer. I don't even know of anyone else having done Beta testing. I believe in this product 100%. Good evening all. |
| 6553812 | 8/13/2016 | 11766302 | Jonathan- we are working on a very clear list as I type. Will release to everyone very soon. |
| | | | For the $75 1.0 to 2.0 expansion upgrade. |
| 6553483 | 8/13/2016 | 11794176 | I think I'll just buy a similar mama battery on amazon (for $33)and just stick it in the bag. I already have a 10 port qualcomm quick charge usb 3.0. I honestly don't need anymore cables or batteries and  I have 3 pairs of headphones. |
| | | | Mama battery |
| | | | https://www.amazon.com/dp/B019R8V4RI/ref=cm_sw_r_other_apa_Ey1Rxb05DQ3JV |
| 6554489 | 8/13/2016 | 9978787 | AUKEY USB Charger with 2 Charge 3.0 Port & 8 Quick Charge 2.0 |
| 6553627 | 8/13/2016 | 11794176 | https://www.amazon.com/dp/B01FJ7HURO/ref=cm_sw_r_other_apa_BC1RxbZDX4817 |
| | | | I really wish I could get my money back on this pledge. Like, really wish. |
| 6553540 | 8/13/2016 | 11940255 | *waaay too |
| | | | From the chats between Bruce Lim and Jorge Rodriguez about the â€œmobile routerâ€, I am sorry to see that my concerns about August 7th, confusing, update were justified. There is no dongle in the original 1.0 WiFi/MiFi module, and the car charger has always been described as the two ports car charger (we got hundreds of photos from factory about it). Please read again my last weekâ€™s message that I reacted below. |
| 6553487 | 8/13/2016 | 11794176 | @Bruce Lim: Thanks Bruce! You've been very helpful. |
| 6553450 | 8/13/2016 | 8007983 | @jorge:No Quualcomm for Mama battery, per Doug today. |
| 6553839 | 8/13/2016 | 11955673 | With respect Charles, that list should have been produced prior to taking peoples money. |
| 6553622 | 8/13/2016 | 11794176 | @Bruce Lim:" 2 port charger with 2.0 and 1.0" 2.0 and 1.0 what? So with the 1.0 version you put the sim card in a usb adapter to make it work and with the 2.0 you just insert? USB style Hotspot are outdated. Also are we gonna get 4g or 4g LTE? With curren |
| | | | It'll be pretty cool if you had these on there too. |
| 6553486 | 8/13/2016 | 11794176 | RA: Wearable LED STRAPLIGHT" Smart Outdoor Safety" |
| | | | http://igg.me/at/zyntonyra/shre/11794176 |
| 6553888 | 8/13/2016 | 9557475 | Hey Charles, |
| | | | I couldn't attend this a.m meeting could you let me know what the big SURPRISE! was? Thanks |
| 6553604 | 8/13/2016 | 11940255 | @ Bruce. I donâ€™t agree. Check the picture of the standard 1.0 configuration and you will see that the photo of the WiFi module is not the same as the photo of the one with a dongle shown in August 7th update and in which the words â€œMobile Power 3G Rou |
| 6553572 | 8/13/2016 | 10516982 | When will the app be ready, it's an essential part if you want a thorough Beta-test! |
| 6553565 | 8/13/2016 | 8007983 | @ Eliot: The 1.0 stuff will be the same not downgrading. the 1.0 WiFi is a dongle. 2 port charger with both 1.0 and 2.0 |
| 6553737 | 8/13/2016 | 11911623 | While going through the old updates I also see other batteries such as 5,000 and 10,000 mAh, some in iBackpack packaging (beta, I assume). |
| 6553530 | 8/13/2016 | 8007983 | @Jorge: I'm glad to help! |
| 6553324 | 8/13/2016 | 11911623 | The OmniCharge definitely looks interesting. |
| 6553495 | 8/13/2016 | 11794176 | I'm actually thinking about integrating the hot spot with an Amazon echo dot. I've already pledged to Zyntony RA and OmniCharge. Hopefully this all works out. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | @Charles, Doug, Bruce et al. Simple |
| 6553809 | 8/13/2016 | 11955673 | question, with a yes or no answer please. |
| | | | Are the original pledgers of the wifi version of the backpack getting the 8000mAh battery that was orginally advertised and paid for? |
| 6554474 | 8/13/2016 | 9750632 | To all customers: This campain seems to be a big fraud!!! - We will never see our IBackPacks! They just stave off, again and again!!! |
| | | | RESENT Your hardly readable update August 7th 2016: Are you really downgrading our 1.0 hardware in order to encourage us to buy the 2.0 upgrade?The Wi-Fi module I pledged for in 1.0 has |
| 6553544 | 8/13/2016 | 11940255 | never been a gadget with a dongle, that you declare as "bothersome compared with the 2.0 which is much safer for the SIM card…€. It is the one that you show now as belonging only to |
| | | | 2.0. Same thing for the Car charger. Has always been the 2 ports in all updates. Please reconsider. These changes are confusing. |
| 6553478 | 8/13/2016 | 8007983 | @Jorge: It is a question, that i will have to get more information first. i will get back to you! |
| 6553637 | 8/13/2016 | 8007983 | @Eliot: This is an official reply. I asked Doug Monohan (the founder) in a Go To Meeting this am. He stated to me that the 1.0 is a Dongle, and the 2.0 is a self contained unit |
| 6554169 | 8/13/2016 | 12851509 | What's going on with the IronMan/CapAmerica for 2.0 backers? The update today was a little bit confusing in its wording. |
| | | | With the dongle it is waaa too susceptible to break, especially if it's in a backpack rocking around. That port is gonna loosen up or the metal part of the usb will snap off. Working in the |
| 6553626 | 8/13/2016 | 11794176 | electronics/cell phobe industry I've seen it happen. |
| | | | @Bruce or Doug |
| 6553695 | 8/13/2016 | 11955673 | From the reply to Eliot a few minutes ago you have confirmed that you have DOWNGRADED original pledgers of the wifi backpack version from a router to a dongle. |
| | | | I notice also that there is no longer mention of the 8000mAh battery to go wi |
| 6553465 | 8/13/2016 | 11794176 | I saw the dongle difference between the two on the update but my question is where there's a difference in SPEED, SHARABLE DEVICES, DATA CAP. ie. One provides more mps than the other/ |
| | | | one being 4g vs. 4g LTE, one device being sharable with up to 4 devices vs. The other being 8 for example. |
| | | | Yes, the 8,000 mAh battery has disappeared from the description. The Oct 30 update says |
| 6553735 | 8/13/2016 | 11911623 | "HALLOWEEN UPDATE - |
| | | | As promised - here is our weekly update regarding the iBackPack. Hopefully by now everyone has learned we have upgraded the batteries from 6k mAh to 20k mAh + secondary 8k mAh." |
| | | | The update from Oct 24 shows the same 2 port car charger. Oct 30 update mentions looking for a 4-port. |
| 6553685 | 8/13/2016 | 11940255 | @Bruce. If this is an official reply, then I am extremely disappointed. There have been several episodes that I did not approve in the past, e.g. the 2 for 1, the zipper cables question, the recent |
| | | | bag upgrade "misunderstanding"€ But this is official |
| 6553452 | 8/13/2016 | 8007983 | Jorge: Dongle for the 1.0, and self contained WiFi for 2.0 |
| 6553832 | 8/13/2016 | 11794176 | @charles: Thanks for the clarification Charles! I just wanted to know the main differences between the 1.0 hotspot and the 2.0.Also if the monolith along with the mama battery will have any type |
| | | | of Qualcomm quick charge capabilities. |
| 6553484 | 8/13/2016 | 11794176 | Thanks though. |
| | | | (1/2) I sent this email to Doug right now. I am posting it to make sure he reads it. |
| | | | "I am getting ready to send a letter to Indiegogo requesting that your campaign be taken down for numerous terms of service violations. I will not send the email if you refund my money today |
| 6552106 | 8/12/2016 | 12033382 | and I will send you a list of the violations so that you can act accordingly. I will also be sending this note to as many employees of your company as I have and post it on the iBackPack Facebook |
| | | | page. Please call me... |
| | | | In a April IGG update, this was said: "We think it is only fair you receive more, for less than those from Kickstarter campaign. You were first - so you EARNED THE RIGHT to benefit from same. |
| 6552365 | 8/12/2016 | 12033382 | Like people who bought stock in Apple in 2002 - $600 investment is now worth $60,000 - the early backers get to benefit the most. Why? They were there first, believed the most, supported us |
| | | | when we were just getting started. We will ALWAYS treat you as our original founding partners." |
| | | | Yes> prior to 8/1/16 if you get the 1.0 bag you get upgraded for free to the 2.0 bag with 1.0 components. If you want all the extras you get with the 2.0, or you want to be a part of the BETA, you |
| 6552528 | 8/12/2016 | 8007983 | need to upgrade to the 2.0. to see the difference look at the picture on IGG of the 1.0 WIFI and then on iBackpack.co just below the bag at the to of the page click on "THE DEVICES" and it will |
| | | | show you the 2.0 contents. Also if you had the WIFI or SALES bag you do not have to re-buy it. |
| 6552564 | 8/12/2016 | 8007983 | No Jorget is not, but the wall charger has qualcomm |
| 6552015 | 8/12/2016 | 11794176 | Also what are the specs on the 50,000 battery besides it having 5 micro usb ports? How many usb output ports does it have? |
| | | | Are they Qualcomm 2.0? Are you guys including jumper cables with it? |
| 6552775 | 8/12/2016 | 11794176 | Have you guys hears of this? |
| | | | Omni charge |
| | | | http://igg.me/at/omnicharge-smart-portable-power-bank/shre/11794176 |
| 6552346 | 8/12/2016 | 12033382 | (2/2) ...will let Doug and the team know what rules they could be violating so that they can get everything fixed up. |
| | | | I applaud their effort, and hopeful success, at making a safe and great backpack. But going against their previous promises and making it more expensive for the original believers than the late-to- |
| 6552335 | 8/12/2016 | 12033382 | the-game contributors is plain unfair and disrespectful. |
| | | | 2) Doug has been working endless hours to make a GREAT! Bag at the expense of his health, I know this because I witnessed it in one of the GoTo meetings. I know we've waited a very long |
| 6552351 | 8/12/2016 | 9557475 | time but it will all be worth it. |
| | | | @Charles, can you please just issue a refund and provide me an email account where I can send the violations? I'm not the only one frustrated by the past year of updates. |
| | | | I doubt that there is even a 1.0 version of these electronics. Why would they spend any time or money producing another inferior product line when they supposedly have better product out for |
| 6551973 | 8/12/2016 | 8260513 | BETA testing? Notice that there are no 1.0 BETA testers. Typical upsell tactics. Lots of smoke and mirrors. Now I see the HP has a very similar backpack on the market at the same price. |
| | | | Good luck raising prices. |
| 6552607 | 8/12/2016 | 11754774 | Actually I'm not sure if the mama battery will have 2.0 or not. I know they were doing a redesign of it to fit the idea they had for it so, it may. |
| 6552009 | 8/12/2016 | 11794176 | *would get |
| 6552222 | 8/12/2016 | 8007983 | Jorge. To get the MAMA battery, you have to upgrade. It is the first option to your right $75.00. I'll get you more information on the 50,000mAh battery. |
| | | | (1/2) Looking at the comments on another, logged out device, mine seem to have disappeared. Here it is again. |
| | | | |
| 6552226 | 8/12/2016 | 12033382 | I sent this email to Doug right now. I am posting it to make sure he reads it. |
| | | | "I am getting ready to send a letter to Indiegogo requesting that your campaign be taken down for numerous terms of service violations. I will not send the email if you refund my money today |
| 6552807 | 8/12/2016 | 11794176 | and I will send you a list of the violations so that you can act accordingly. |
| | | | With the mobile router, is there a difference in speeds regarding 1.0 and 2.0 difference? |
| | | | To those who may be dissatisfied with the delay here, check out eliomotors.com  This is a crowns funded project that has been years in development and is still going. I've been following it since |
| 6552736 | 8/12/2016 | 11754774 | it started through its ups and downs. And iBackpack has given way more communication that that project. And due to the nature of the issues here it has caused some confusion. Everyone is |
| | | | trying to fix that now and put out better info. |
| | | | But how do the GoTo meetings make up for violations of the IGG terms of use? I've participated in other crowdfunding campaigns and did not have such an unpleasant experience ever before. |
| 6552364 | 8/12/2016 | 12033382 | This backpack was a birthday present for my son. He's waited nearly a year for it, and now has to get another backpack for school. We're spending more money than we needed to because of |
| | | | this ordeal. Anybody that has control of refunds, please refund me or I will report the page to IGG. It's just not fair. |
| 6552787 | 8/12/2016 | 8007983 | @Jorge: No, but i will double check to make sure |
| 6552783 | 8/12/2016 | 11794176 | @bruce Lim : No for mama and monolith or neither? |
| | | | I am also an original backer. I wish more people would attend the GoTo meetings. You will get a better understanding of what is going into the manufacturing of the bag. Your original pledge will |
| 6552356 | 8/12/2016 | 8007983 | not cost you any more money. If you pledged for the 1.0, then you will get the 1.0 bag and the 10 electronics. I agree with Ruth I was also there at that meeting, andDoug at the expense of his |
| | | | health is willing to give it his all. |
| | | | (1/2) Look, @ruth and @aaron, my 14 year old son read the IGG terms of use and found a bunch of violations made by iBackPack. I still think that this product is a great idea, but if they are |
| 6552345 | 8/12/2016 | 12033382 | scamming people, they shouldn't get away with it. The price for the 2.0, per their website, is only $5 more than what I paid for a 1.0, but for me to upgrade costs $75. That's unfair, especially |
| | | | when they said the original founding partners will get the best deal. At this point I want a refund and I... |
| | | | 1) I'm appalled at the threats on here from backers. I'm an original backer and have attended many, many of the Goto Meetings they offer for us, let me tell you I've contributed to at least 28 |
| 6552330 | 8/12/2016 | 9557475 | products and this one here is the ONLY! one that has gone as far as to have these presentations. EVERYONE! needs to understand we are giving a contribution,not buying a product. However as |
| | | | a perk for our contribution we receive such product. |
| | | | I was one of the early backers and I'm wondering if I could get the mama battery included in my package or do I have to upgrade. ( I know this question might have been answered before but |
| 6552003 | 8/12/2016 | 11794176 | can't figure out to get to the FAQ's section) |
| 6552109 | 8/12/2016 | 12033382 | (2/2) back or refund the money TODAY." |
| 6552548 | 8/12/2016 | 11794176 | Is each port on the mama battery qualcomm quick charge 2.0? It's a deal breaker for me. Also I hope the monolith is quick charge also. |
| 6552227 | 8/12/2016 | 12033382 | (2/2) ...as many employees of your company and post it on the iBackPack Facebook page. Please call me back or refund the money TODAY." |
| 6552442 | 8/12/2016 | 11911623 | Bruce, Everyone who pledged (1.0 or 2.0) prior to August 1 (I believe it was) is supposed to get the 2.0 bag. |
| 6552262 | 8/12/2016 | 11754774 | @heyhayley I understand your pain. I was one of the original backers & have been seeing the same things you have & attend many of the webinars & asked many questions. What I found out is |
| | | | that it initially took longer to find the necessary production, then |
| | | | Hi, |
| | | | It looks like the campaign is not moving. I appreciate being kept up with all the changes and my email is full of your "updates". I bought a backpack, not gadget reviews. Your emails become spam |
| 6548823 | 8/11/2016 | 2445946 | and I don't even read what you wrote. Please take me out from updates because I understood that I won't get a backpack but you still spamming me. Thank you. |
| 6551021 | 8/11/2016 | 11776802 | Alexander, have you been to any of the GoTo meetings? |
| 6554456 | 8/10/2016 | 11776802 | Still no answer if I am beta tester international. And I have no answer. No answer if I need to fill every forum again. Would like some answer |
| 6548642 | 8/10/2016 | 8007983 | charlie 120V |
| 6548729 | 8/10/2016 | 11911623 | Bruce, Actually 100-240VAC. See reply below. |
| | | | I was on the GTM meeting today and I want an official confirmation on the issue below. On August 7th, an email update went out and it is also on the update tab. It had three pictures showing the |
| 6548291 | 8/10/2016 | 11911979 | difference between 1.0 and 2.0 such as battery, car charger, etc. I asked why does it show an old looking car charger in 1.0 vs. 2.0. |
| 6548852 | 8/10/2016 | 11911623 | Bruce, Sure but even the iBackpack comes with a multi-port AC charger. This is just an alternative. |
| | | | Personally, I just don't see enough in the 1.0 to 2.0 upgrade to interest me. I don't have lightning devices but do have several USB-C devices that are ill-served by the offer. |
| 6548627 | 8/10/2016 | 11911623 | This one is tempting: |
| | | | https://goo.gl/JuMf5j |
| 6548295 | 8/10/2016 | 11911623 | There are still plenty of unanswered questions in the FAQ doc. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6548054 | 8/10/2016 | 7139810 | Is there some way we can get a confirmation on the Google Doc you need everyone to fill out?  I know I've done it once, but no way to know it's been received or even submitted and with the frequency of our requests to make sure they're filled out I get concerned that mine may not have received and if so I would have no way of knowing. |
| 6548538 | 8/10/2016 | 8007983 | Jerry: but isn't the idea of iBackpack to be portable, if you are away from a power source? |
| 6548837 | 8/10/2016 | 8007983 | Jerry: but isn't the idea of iBackpack to be portable, if you are away from a power source? |
| 6548293 | 8/10/2016 | 11911979 | Everywhere else is shows the new charger whether you sign up for 1.0 or 2.0 hardware. I was told by Charles and Aaron that the items in the pictures for the 2.0 version are included for 1.0 and 2.0 backers. I was told before you had to upgrade to 2.0 hardware to get those items. This campaign is getting more confusing by the day and each ibackpack website contains different information. Please go through all your sites, FB and put out a consistent message. Thanks for your reply. |
| 6548641 | 8/10/2016 | 8007983 | It is only 120V |
| 6548098 | 8/10/2016 | 8251331 | I am starting to get very worried about this campaign. I've been accepted into the beta program several times. I've been told I was on the list ,that the items would ship shortly , I've confirmed my information  and yet it's been several months and I have nothing to show for it. I complained here a few days ago and was given an email address which I don't even  know is  monitored because it's been three days and no reply.  I'm starting to think this is all a scam and I've been taken for a ride. |
| 6544650 | 8/8/2016 | 8007983 | Any questions for the iBackpack team, please copy and paste this link into your browser: https://docs.google.com/forms/d/e/1FAIpQLSc3EdimmA5sahOUir_8xqR0sSsRt6Nj-VrYsDLJ7JBZQxxb7g/viewform?c=0&w=1 |
| 6544835 | 8/8/2016 | 8007983 | Everyone who is a backer whether on here or Kickstarter, has to fill out this form ONCE!  Please copy and paste this link if you have NOT done so, Thank You! https://docs.google.com/forms/d/e/1FAIpQLSewilkV9-hAPII0QiCRBpIjTyJVZ48J464cfgiEucKpz2lloA/viewform?c=0&w=1 |
| 6544344 | 8/8/2016 | 11940255 | Thanks, Aaron. I did. |
| 6544959 | 8/8/2016 | 8007983 | Eliot, I wll find out the correct information for  you. |
| 6544185 | 8/8/2016 | 11911623 | If the beta program is testing 1.0 and 2.0 hardware, why can't 1.0 level backers beta test 1.0 hardware? |
| 6544237 | 8/8/2016 | 13221091 | After watching the video on the new update, a question kept popping up in my mind. Is the speaker going to be waterproof? It looks like it's exposed on the side, and the weather won't always be nice and sunny. |
| 6544902 | 8/8/2016 | 11940255 | @Bruce Lim: Thanks for your suggestion to use the FAQ for our questions. But, apart from the fact that, as I already wrote in one of my questions, cellsâ€™ format is wrong ( text should wrap automatically so that you can read the full questions and replie |
| 6544432 | 8/8/2016 | 6360482 | @h.abdelkader - I'll be honest, even as one who's been critical of the campaign at times, I like the iBackPack's design more than HPs.  The prototype bags we've been teased looks significantly more durable and I'm not a fan of the HPs color.  The external |
| 6543494 | 8/7/2016 | 6360482 | Would you make the comparison pictures in update 18 a little larger?  Thanks |
| 6544024 | 8/7/2016 | 11776802 | My post got deleted. But I ask you do I need to sign up fore the beta program again as a international backer. Become I have done it in the past multiple times. |
| 6543947 | 8/7/2016 | 11940255 | Your hardly readable update August 7th 2016: Are you really downgrading our 1.0 hardware in order to encourage us to buy the 2.0 upgrade ?!!! The Wi-Fi module I pledged for in 1.0 has never been a gadget with a dongle, that you declare as â€œbonferconce compared with the 2.0 which is much safer for the SIM card.â€.  It is the one that you show now as belonging only to 2.0. Same thing for the Car charger. Has always been the 2 ports in all updates. Please reconsider. These changes are confusing. |
| 6543548 | 8/7/2016 | 8007983 | Interested in testing the technology? Like being the first on your block to have the latest gadget? The iBackPack BETA Program is ideal for you. Send your phone to info@ibackpack.co or haley.felchak@ibackpack.mobi if you would like to participate. |
| 6543549 | 8/7/2016 | 8007983 | The BETA Program includes a wide range of batteries, cables and other products we are considering to make part of the "standard" which everyone receives. It includes both 1.0 and 2.0 products - thus to be eligible to participate in the BETA program you must have upgraded to 2.0. BETA Program includes wall chargers, car chargers, numerous products we are considering for inclusion in both 1.0 and 2.0. send your phone and best time to reach you to info@ibackpack.co or haley.felchak@ibackpack.mobi |
| 6544096 | 8/7/2016 | 8007983 | Jan, please email haley.felchak@backpack.mobi with your name and number. |
| 6543979 | 8/7/2016 | 6360482 | @Eliot email me - kaedryl@gmail.com |
| 6544095 | 8/7/2016 | 8007983 | Eliot, please email haley.felchak@backpack.mobi with your name and number. |
| 6543788 | 8/7/2016 | 4203718 | https://www.amazon.com/dp/B01J9QK410/ref=cm_sw_su_dp |
| 6543302 | 8/7/2016 | 8251331 | I've contacted you guys several times about the beta program. Each time someone got in touch with me,told me to send my information and that I was in. This happened three times! What do I have to do to get into the beta program or atleast get a solid no instead of a yes that is never followed up on. |
| 6543458 | 8/7/2016 | 9557475 | Marmia hi! |
| 6541913 | 8/6/2016 | 9557475 | My name is Ruth here's the person to email info to, however you have to contribute to the 2.0 bag in order to be a beta tester here's the address haley.felchak@ibackpack.mobi she's Doug's assistant. Make sure you specify it's for beta testing. Good day. |
| 6541722 | 8/6/2016 | 8007983 | I encourage to all who have contributed and future to get the 2.0 bag with the 2.0 electronics plus the KevlarShield.  Many people ask why? REMEMBER! with all the shootings and innocent people getting killed why not be prepared?  Thought I'd give you something to consider the Kevlar Shield... |
| 6541948 | 8/6/2016 | 8007983 | Any questions you have can be answered by me or Ruth. If we don't know the answer, we will get the answer for you |
| 6541396 | 8/6/2016 | 8007983 | Ruth has a great point. The Kevlar shield is 16"Lx10"Wx1/4" thick. You can use your iBackpack as a Roman Shield, further protecting you from bullets. $165 is worth saving your life |
| 6541635 | 8/6/2016 | 9557475 | I keep emphasizing this, come to a GoTo meeting....and you will get all of your questions answered. Jorge, I asked Doug personally about the Kevlar/Roman shield. The Kevlar plate is 16Lx19Wx 1/4 thick. Doug and Tracy also demonstrated how to use the IBackpack as a Roman shield. |
| 6540494 | 8/5/2016 | 9557475 | To all the contributors of this amazing product... Please remember Doug wants to deliver to us only the best. EVERYONE!!! is invited to the GoTo meetings, however if time doesn't permit then go to iBackpack FB page or check on the updates on here. |
| 6540004 | 8/5/2016 | 6360482 | Note to project people: Don't have a meeting, say anyone that wants to learn about the iBackpack can join, then dismiss them for no reason. For those of you who couldn't be at the GoTo meetings, here is a YouTube video of the 17 inch bag https://www.youtube.com/watch?v=iLYj0T5x1bFM |
| 6538813 | 8/4/2016 | 437720 | Get ready for me to launch this 1.5 hour Power packed Goto meeting in just a few minutes.  Show up and learn the SURPRISE!  Sorry not going to tell you.  LOL. If I did it wouldn't be a surprise! See you at the meeting. |
| 6539338 | 8/4/2016 | 9557475 | Hello everyone, if you haven't upgraded to the 2.0 electronics I encourage you to do so. You're going to get one of a kind gadgets, plus some surprises. Remember the i BackPack will be sent out in December of 2016 to everyone. |
| 6538810 | 8/4/2016 | 8007983 | You are welcome Rahid |
| 6538788 | 8/4/2016 | 11537868 | Yeah thanks Bruce at that time I wasn't at the gotomeeting |
| 6539275 | 8/4/2016 | 8007983 | Kevlar shield is 1 lb 1/4 inch thick. The iBackpack project is going through with a ship time frame in December 2016 |
| 6537674 | 8/4/2016 | 8007983 | Jorge: look the right under perks the third perk is the iBackpack BulletProof Kevlar. Also back by popular demand |
| 6539342 | 8/4/2016 | 9557475 | The 50,000 mAh Monolith Battery will be back ,go to the perks page and order yours today. |
| 6538841 | 8/4/2016 | 11794176 | There haven't been any updates regarding how to go about upgrading the shield or detail regarding the upgrades (how much more protective it is, weight, perks) Also I'm inquiring bc i live in Chicago. |
| 6536975 | 8/4/2016 | 11794176 | Please explain in more detaill your question Jorge? @Bruce Lim |
| 6538840 | 8/4/2016 | 11794176 | I contributed for the Kevlar plate back when it launched. A few days after the Orlando shootings Doug sent out a message saying it was on hold giving me the impression that iBP may/may not go forward with it. Also there was an update mentionin |
| 6538626 | 8/4/2016 | 11940255 | Just a big thanks to Aaron Gundersen for his highly professional and exhaustive test of the â€œMama Batteryâ€. |
| 6538842 | 8/4/2016 | 11794176 | Answers regarding the shield have been answered on the FAQ sheet but the O es  I asked weren't  on there. |
| 6532353 | 8/3/2016 | 8007983 | Again, these GoTo meetings are very helpful, If you can attend, please do! |
| 6531919 | 8/3/2016 | 9557475 | Okay great. |
| 6534059 | 8/3/2016 | 11794176 | Any updates regarding the Kevlar Roman shield? |
| 6532151 | 8/3/2016 | 11537868 | Just a question regarding the iBackPack 1.0 and 2.0 I backed in June along with the 2.0 upgrade would I also get the 2.0 iBackPack or not? |
| 6532349 | 8/3/2016 | 9557475 | Rahid Uddin,: Copy and paste this link, this will answer most of your questions regarding the 2.0 https://drive.google.com/file/d/0Bwa-dSjTnJQATG13dWVPSDVEWU0/view |
| 6531908 | 8/3/2016 | 9557475 | He he he! Posted before my message ended. You guys are doing a fantastic job!!! |
| 6529493 | 8/3/2016 | 8007983 | I can't emphasize it any more clearer. You need to attend the GoTo meetings! These had a guy from Ity, and Wales attend! There is  plethora (lots) of information that you can't miss. Copy this link it is a special detailed PDF about the bag and the electronics: https://drive.google.com/open?id=0Bwa-dSjTnJQATG13dWVPSDVEWU0. Ruth has some great information go to this Facebook page, cut and paste this link: https://www.facebook.com/iBackPackOfficial/posts/10208372103792891. Thank YOU for backing! |
| 6532854 | 8/3/2016 | 9557475 | This just head to the updates here on this page and it'll give you the link to the Q&A Tracy posted |
| 6531734 | 8/3/2016 | 11911623 | Bruce, Tracy: Thansk for the pointers and PDF showing the 1.0 hardware. I'd still like to see explained what the differences are, if any, for the 20000 battery and wall charger. Or are these two items going to be the same for 1.0 and 2.0? |
| 6531901 | 8/3/2016 | 9557475 | There hasn't been any meetings called today if so I didn't receive notice. Tracy the system thinks you're a spammer. He he |
| 6532137 | 8/3/2016 | 8260513 | Whatever happened to Emma Bostian?  Her videos were better. |
| 6528320 | 8/2/2016 | 9557475 | Go to this page https://www.facebook.com/iBackPackOfficial/posts/10208372103792891 |
| 6526269 | 8/2/2016 | 11794176 | Are there any updates regarding the Roman shields. Distribution and upgrade wise? |
| 6522747 | 8/2/2016 | 11911623 | Can we get a complete, up-to-date picture, list and specs of the 1.0 hardware and the same for the 2.0 hardware? That would allow people to make an informed decision as to what hardware package they want. There are many pictures, lists and that conflict with and each other and confuse the issue. |
| 6523840 | 8/2/2016 | 8007983 | Jerry, did you look at iBackpack on Facebook? |
| 6524091 | 8/2/2016 | 11911623 | Bruce, yes that's a list of the 2.0 stuff. How do I compare against the current 1.0 package? For example, both include a wall charger. Are they the same ? If not, what's the difference? Same for 20000 mAh battery? Same for any other "common" items? |
| 6522358 | 8/2/2016 | 8007983 | Evan, and the rest of the backers, search iBackpack on Facebook, and you will see all the current updates, explained to you in detail. Thanks, and have a great day! |
| 6527001 | 8/2/2016 | 437720 | Hi, I'm temporarily locking the online FAQ sheet, as someone keeps messing up the Questions column.  I'll integrate it into a Google Forms for asking questions and then make the sheet for VIEWING ONLY. This will prevent questions from disappearing. The purpose of this Online FAQ was to create a view-able online resource for everyone but I check it once in a while and the questions column is messed up. I'll notify everyone when they can start entering questions again.  Thanks for your patience. |
| 6525021 | 8/2/2016 | 8007983 | Look at iBackpack.co.  Scroll down and click on the light orange tab "Devices" That is the 1.0 stuff. The headphone that you see are prototypes. On the right of this page is the 1.0 to 2.0 Expansion Upgrade. you will get al these extras. Everyone that pledged 8/1/2016 BEFORE MIDNIGHT CST AND PRIOR will get 2.0 bags for free. They however, wonâ€™t have 2.0 electronics unless they pledged for them or upgraded to them for $75.  Makes snse now? |
| 6517591 | 8/1/2016 | 11911623 | Bruce, I see one USB-C cable mentioned. It also shows a different main battery, different wall charger, etc. So, not only differences on the one page but differences between the indiegogo page and the ibackpack page. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6515156 | 8/1/2016 | 437720 | Hi Everyone. Tracy Tran here.  Please come to my LIVE Goto meeting today when I post it.  I'll make it clear as day, if you are still confused on 1.0 and 2.0.  I'll be making an important update post announcement when I post my Goto meeting link regarding the bag and upgrade at that time so please pay close attention.  Thanks Bruce and Ruth for your comments.  If you haven't attended one of our LIVE Goto meetings, I would highly recommend doing so since it will answer SO MANY of your questions. |
| 6515574 | 8/1/2016 | 6360482 | However, I will say this, the 2.0 electronics for $75 is a good deal based on the list currently in the perk.  Pricing everything out separately on the big A (you can find everything identically there), the cost is roughly $150 for just the electronics.  Plus so far what I've tested, as I only received the beta box a couple of days ago, the items are also very good quality. |
| 6517257 | 8/1/2016 | 11395150 | Another confusing update email.  The wording made it sound like you needed to update to 2.0 to get the 2.0 bag and electronics.  Does anyone there proofread this stuff before you send it out???  I have questions regarding the newest update.  Can you guys call or email me so I can get my questions answered.  You should have all my contact info.  If you require any of it again please PM me. |
| 6516658 | 8/1/2016 | 7887510 | I would like to suggest to all who haven't upgraded to 2.0 hardware to do so.  The 2.0 bag is different from the 1.0 hardware.  Please try to attend a go to meeting, I a backer and am not getting paid I however been to a few meetings and have learned alot about what the bag will consist of. |
| 6517579 | 8/1/2016 | 9557475 | Hi Everyone One more time....Pay attention closely please: I WILL make an announcement TODAY when I post my LIVE Goto meeting link and make things clear as day for the 1.0 and 2.0, the bag, and details about your order. Please I ask that you be patient until then. But don't worry, the announcement will be IN FAVOR of those that have already backed us already all the way through today AUGUST 1, 2016, YOU THE LOYAL backers. Remember Patience is a virtue and all good things come to those that wait. |
| 6515295 | 8/1/2016 | 437720 | Hi everybody. I followed yesterday night (Italian time) Tracy's presentation about the bag's upgrade, as per her update. But I also had the opportunity to see and hear Doug for the first time and I have been impressed by his will and obsession to create, at his heath's expense, the best existing backpack. Don't worry for delays or misunderstandings. We will have an exceptional quality product. As far as I am concerned, from now on, I will post my questions only on the spreadsheet, as requested.<br>@ Wayne. You DO need to upgrade to 2.0 to get the bag and electronics if you pledge after today. Everyone that pledged today and prior will get 2.0 bags for free. |
| 6517295 | 8/1/2016 | 6360482 | They however, won't have 2.0 electronics unless they pledged for them or upgraded to them.<br>You stated that you were looking into getting reduced WiFi plans from the major carriers for the WiFi module. How is that going?<br>Ooow god. I understood everything until the update of yesterday (difference between 1.0 and 2.0, between bag / electronic...). |
| 6514326 | 8/1/2016 | 8007983 | But since this last update, I'm totally confusing. What? I understood the 1.0 bag (not electronic) didn't exist anymore (last version of the bag for everyone) - and now, for people who doesn't upgrade for 2.0 electronic, they will have the first version of the bag too?!! |
| 6521635 | 8/1/2016 | 8542374 | Guys please, be clearer in your updates! |
| 6516774 | 8/1/2016 | 11084760 | What about Mojo backers? I had asked for a refund because I don't want backpack. I didn't get a reply on that site. I like the idea of something smaller to carry around.<br>I think all we need is the answer to the following: |
| 6514014 | 8/1/2016 | 6360482 | Is there more than 1 version of the physical bag? |
| 6514623 | 8/1/2016 | 6360482 | Once that's answered then they just need to fix the FAQs and survey.<br>I don't need a phone call.  Just post here if there is one or more than one version of the physical bag.  That's all I think most of us need.  Not sure how one question is besieging you. |
| 6516579 | 8/1/2016 | 9816870 | Ok, with the latest update, as an original backer for the 2 bag Wi-Fi  which I paid X amount. And now as I paid to upgrade to the 2.0 on July 30. Where do I stand now? I'm sorry I'm just a little confused. Can someone e-mail or call me? You guys should have all my info. Thank you. |
| 6515045 | 8/1/2016 | 9557475 | I believe once again if you can attend one of the meetings or watch several videos posted on You tube and on their FB page I believe many of your questions will be answered. You have both - meetings and Facebook - that's where the discrepancies started.  Go to their Facebook page right now, read the pinned post from July 28th: |
| 6515146 | 8/1/2016 | 6360482 | "Again I want to emphasize that the 2.0 upgrade not only gives you what you see below and more, but it upgrades your ENTIRE BAG FEATURES as well! So you get BOTH HARDWARE and BACKPACK UPGRADES when you only spend $75 to upgrade to 2.0!": |
| 6514960 | 8/1/2016 | 8007983 | So the simple question: Is there more than 1 version of the physical backpack. |
| 6517249 | 8/1/2016 | 11911623 | Please let the iBackpack team work their magic.<br>Have to say I'm not that impressed with the 2.0 hardware upgrade. maybe the mama battery and wall charger IF significantly improved over the 1.0 versions. No Apple products here so anything lightning is worthless to me. Don't want more fans, LED charging cables, lightsticks, etc. |
| 6516843 | 8/1/2016 | 11955673 | All previous 'perks' have been deleted... Do you still my order details? |
| 6517497 | 8/1/2016 | 8007983 | Jerry, please check out www.ibackpack.co. scroll down to where you see the devices Tab. It mentions USB-C Tabs |
| 6517139 | 8/1/2016 | 7013908 | Hi, just been on the meeting and suggested that the wording on the $75 expansions should be changed to 'Bag' and 'Electronics' upgrades to make it clearer<br>Please, please, let the iBackpack team work their magic. They need the time to finish the project, and not answer questions. There is an email that was sent.  1: There is ONE bag. 2.:THE |
| 6514847 | 8/1/2016 | 8007983 | ELECTRONICS:  There are two levels of component offerings - 1.0 and 2.0. If you pledged for 1.0 electronics - you will get 1.0 electronics. If you upgraded to 2.0 electronics - you will receive the 2.0 electronics. |
| 6517078 | 8/1/2016 | 9557475 | Michael everyone from midnight back is getting a free 2.0bag upgrade NOT the 2.0 software update<br>There's a meeting right now if you can go on now you can comment |
| 6510347 | 7/31/2016 | 14671907 | NOTE: The comments section for our page here on IGG is for legitimate questions and answers. It is monitored accordingly. Our FAQ section on the www.ibackpack.co site is being updated on a regular basis to include every question asked. Be respectful of our time as well as the other users. |
| 6509685 | 7/31/2016 | 11940255 | To the backers: You don't need the more than 170 suppressed updates to know about the bag. The bag's upgrade is promised in the recent FAQ spreadsheet: "We have upgraded all 1.0 backers free of charge to the 2.0 bag design only not the components."; "All original backers for the ibackpack on Indiegogo will automatically be upgraded to 2.0 bag for free."; "We have upgraded all 1.0 backers to the 2.0 bag with all the design changes suggested by all our IGG customers..." |
| 6513679 | 7/31/2016 | 9712769 | Hey there, in the FAQ collection there is a question about 2.0 upgrade and you answered: "We have upgraded all 1.0 backers free of charge to 2.0 bag and components." So, do I have to pay 75$ to upgrade or I just choose Yes in the google form you sent? Thanks.<br>1.0<br>- 20,000 mah Battery with integrated flashlight (different from the Mama battery, I think) |
| 6511676 | 7/31/2016 | 6360482 | - 5 smart cables - need clarification if zipper vs the lighted ones, and if micro USB or lightning<br>- Car charger (I think retractable cable one)<br>- USB wall plug<br>- Bluetooth speaker<br>- Anti-theft system |
| 6512002 | 7/31/2016 | 8007983 | $169.00 is the Basic Backpack, the $225 one includes WiFi, scroll down on the right for descriptions<br>@Jerry |
| 6511666 | 7/31/2016 | 6360482 | There was a very nice update that broke down the differences between 1.0 and 2.0 electronics.  Unfortunately, they erased it along with 170+ other updates.  I think I have it screenshotted, though, give me a minute. |
| 6509707 | 7/31/2016 | 8007983 | @Eliot - That's also the fad that says: "all original backers will be part of the beta program."  We know how that played out - no upgrade to 2.0, no beta. |
| 6512367 | 7/31/2016 | 11776802 | Do I need to sign up again fore the beta program one I am sill on the list as international beta tester |
| 6509699 | 7/31/2016 | 6360482 | Screenshot that FAQ.  I guarantee that it will change in the very near future to remove that line.<br>Yep, the google form needs to be reworded.  As it currently reads:<br>"The 2.0 upgrade not only gives you what you see below and more, but it upgrades your ENTIRE BAG FEATURES as well" |
| 6511273 | 7/31/2016 | 6360482 | If everyone is getting the same physical bag, then it doesn't upgrade the bag to everything listed (compass, go-pro clip, etc...) and should be reworded to prevent further confusion.<br>To be fair.. We've been told over and over that component 1 (Bag itself) was going to be upgraded free of charge. The confusion came in the new form on Page 3 where it explains the benefits of upgrading to 2.0. |
| 6510547 | 7/31/2016 | 12851509 | "Upgrading to 2.0 not only get's you the extra accessories you see below, but it upgrades the ENTIRE iBackpack itself. "<br><br>"The 2.0 upgrade not only gives you what you see below and more, but it upgrades your ENTIRE BAG FEATURES as well!" |
| 6509686 | 7/31/2016 | 11940255 | Thanks for clarifying though.<br>To Doug: I read in your recent FAQ spreadsheet's answers about the anti-theft feature: ...Yes there is a monthly subscription charge for the WiFi iBackpack version. The price is still yet to be determined...' Doug, you NEVER mentioned anything about a monthly cost for the GPS. Please explain better what you mean. You also say in the same answer: "...We have a great video that describes the services we provide...' Where may I see this video please? |
| 6509844 | 7/31/2016 | 6360482 | Just went through my computer, luckily I have screen shots of multiple updates and direct posts from Doug that ALL IGG backers would be receiving 2.0 backpack.  Plus alot calling us greedy and demanding for questioning the 1.0 vs 2.0 electronics promise.  So, unless something has changed, we should all be receiving the 2.0 backpack.  Might want to change what's on the google form that says otherwise. |
| 6509766 | 7/31/2016 | 11940255 | Suggestion for the FAQ spreadsheet: I just found an explanation in today's spreadsheet, at lines 68 and 69, for the question I asked today to Doug about GPS monthly cost. This FAQ spreadsheet may therefore be useful but we can't read everyday all the questions in order to look for an update. Can you please add the date to your questions and reply? Thanks. |
| 6511609 | 7/31/2016 | 11911623 | When you say below that "The iBackPack 1.0 and 2.0 both include a modem/router" clarify that's if the order is for a wifi version, not the basic version. |
| 6513844 | 7/31/2016 | 2332434 | I am more confused. I did a gotomeeting last week, and was explained that there was a 2.0 bag and 1.0 bag, and the 2.0 has upgrades that were not available to 1.0, unless you upgraded. The required form said the same.  Now, iBackPack of Texas is saying that it only upgrades the electronics and not the bag. I just paid the upgrade fee, and I didn't want the electronics upgrade, just the bag upgrades. Who is telling the truth. Or are you both trying to say the same and not realize it is confusing? |
| | | | 1.0 vs. 2.0 iBackPack CLARIFICATION - WHAT IS A FREE UPGRADE AND IS AVAILABLE AS A PAID FOR UPGRADE. |
| 6510335 | 7/31/2016 | 14671907 | TO MAKE THIS CLEAR: The iBackPack consists of three components.<br><br>1. THE BAG ITSELF 2. THE ELECTRONICS. 3. INTERNET CONNECTIVITY<br>1. THE BAG ITSELF: . We have - thus far - included all of the updates, enhancements, improvements to the bag itself as a perk AT NO COST ' despite there being many cost increases for the bag itself. Not once has anyone been asked to pay for any of the enhancements |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | 2. THE ELECTRONICS:  There are two levels of component offerings - 1.0 and 2.0. If you pledged for 1.0 electronics - you will get 1.0 electronics. If you upgraded to 2.0 electronics - you will receive the 2.0 electronics. Simple. |
| | | | 3. INTERNET CONNECTIVITY: The iBackPack 1.0 and 2.0 both include a modem/router. They both allow you to call your internet provider and add a device. Simple. |
| 6510342 | 7/31/2016 | 14671907 | |
| | | | SHIP DATE: December, 2016. |
| 6511287 | 7/31/2016 | 6360482 | Also, this is a "COMMENTS" section, not an iBackPack approved Q/A area.  Engage with your backers, don't just try to silence dissent now that you have your money. |
| 6510872 | 7/31/2016 | 11940255 | Hi Doug. Actually, the confusion about the bag came from your update July 28th on your Facebook page: â€œWHY UPGRADE TO THE 2.0 HARDWARE ON iBACKPACK?â€. Thank you for your explanation which clarifies everything. Concerning your FAQ spreadsheet, if I type a question in column B, is it enough to press â€œEnterâ€ then close the Web page in my browser, or do I have to perform another operation in order to send you the spreadsheet with my question? This is not explained in the instructions. Thanks. |
| 6511596 | 7/31/2016 | 11911623 | How about a clear list of EXACTLY what is included in the 1.0 bag and what is included in the 2.0 bag? Don't just say "2.0 gets all these extra things!!!!". |
| 6511578 | 7/31/2016 | 11911623 | On the right side there are two separate 1.0 to 2.0 upgrade packages, both $75. While worded differently, they appear to be the same thing although one was claimed by 9 people and the other by 67.  ??? |
| 6511969 | 7/31/2016 | 11911623 | Thanks Aaron. As your comments indicate, it isn't clear exactly whats included nor the differences between 1.0 and 2.0 products.<br>Here's a link to those asking in regards to the bullet proof.<br>https://www.facebook.com/iBackPackOfficial/<br>posts/1020837150037806 |
| 6509837 | 7/31/2016 | 9557475 | And this other one is how it all began<br><br>https://www.facebook.com/iBackPackOfficial/<br>posts/10208371819905794 |
| | | | Go check it out |
| 6509586 | 7/30/2016 | 6360482 | It's also sketchy that all the updates have been conveniently removed.  That's where we had the multiple, multiple posts that EVERYONE gets the update bag.  That was their mantra for months to quiet dissent - "don't be greedy, we upgraded so much on the bag."  Now it's clear IGG backers will get a kick in the teeth and our information shared in Doug's other business (which is providing marketing contacts....) |
| 6509512 | 7/30/2016 | 4567169 | I agree with you Otto.  This is not what we original supporters were promised.  The information keeps changing and I'm very disappointed. |
| 6509604 | 7/30/2016 | 11828622 | The kicker is that when people were frustrated about getting the upgrade to 2.0 bag but not 2.0 tech, one or two of those who do the auto replies, and one update called us contributors "ungrateful" I think the term was. So is the campaign just backtracking on that or what? |
| 6509301 | 7/30/2016 | 12443065 | I was really proud to support you. But now I am not sure. You change every day your own word.  You said the upgrade would be only for the accessoires and all backers would get the same bag. That were your words. But now you say the upgrade is also for the bag. It is really poor behavior of you to change things bevor you deliver the first bag. |
| 6507746 | 7/30/2016 | 9557475 | We just ended a meeting. To all that haven't been to one I suggest you try and attend at least one. A lot of your questions will answered and you can also give your input and they will listen. I asked about this a month or so ago, but I must voice my frustration now. What is happening? By that I mean why does it now seem that the whole promise of the FREE upgrade to the ibackpack 2.0 (bag only) isn't happening? When I asked about it before, whoever replied basically said that you made more changes to it after all and that's why. Okay, fine then call it the ibackpack 3.0 instead. |
| 6505624 | 7/29/2016 | 13328608 | hi everyone umm i don't mean to be a jerk but do we really have to pay the the kevlar plate or will this be just added to the order regardless i dont know i just also would love to just know i'm safe waring your bag but anyways im so proud of you guys and i can't wait for my iBackPack thank you guys so much keep up the good work :D |
| 6502714 | 7/29/2016 | 11794176 | @bruce i,m not all phones support 3.0 but they still benefit from it (it charges faster,) darn I was hoping it did. Thanks for the response. |
| 6501745 | 7/29/2016 | 2332434 | So I thought the iBackPack 2.0 itself was being given as a free upgrade to 1.0 backers. Now I have to upgrade to 2.0 for $75? I saw so many updates about batteries. |
| 6502529 | 7/29/2016 | 6360482 | That applies to the iBackPack only.  There have been multiple discussions on this.  Basically you get the 2.0 physical iBack Pack, but not the 2.0 electronics.  Though, with the most recent survey that was sent, it sounds like there will be a 2.0 bag that you only get if you upgrade - mentions the compass, leather handles, etc...  I thought EVERYONE got the same backpack, and it was only the electronics that changed. |
| 6496306 | 7/28/2016 | 10902780 | I seem to get a whole bunch of emails about any and everything I do not understand as it relates to this project. My question is very simple!! When are we going to get the product that was paid for? |
| 6494861 | 7/28/2016 | 11875938 | What is the status of the mobile app? Will it be ready alongside your Dec 2016 ship date? One of the developers chimed in when I asked months ago saying â €œitâ€™s being worked onâ€ but have not seen a single update. Would also be curious to know whether he still works for the company. |
| 6496741 | 7/28/2016 | 8007983 | I have been told having a forum for beta users to discuss the items? |
| 6498376 | 7/28/2016 | 6360482 | Have you considered having a forum for beta users to discuss the items?<br>!!!!BUYER BEWARE!!!! |
| 6496184 | 7/28/2016 | 11919908 | This is a 100% scam.<br>I funded their campaign nearly a year ago and haven't received JACK from them.<br>!!!!BUYER BEWARE!!!! |
| 6497608 | 7/28/2016 | 437720 | Hi Everyone! Please try to use this FAQ form to submit ANY questions about iBackpack that you want Doug and the iBackpack team to answer.  That way we can be more efficient in getting answers to you and be focused on the target production schedule of the iBackpack: |
| 6496637 | 7/28/2016 | 11794176 | https://docs.google.com/spreadsheets/d/1MCsqE4ZRgc6IwSihZVgDggxVldXsOAakL8MMvDbDkdE/edit?usp=sharing   Thank you so much! |
| 6489617 | 7/27/2016 | 14671907 | Will all the ports on big mama and big papa have usb quick charge 3.0? I hope all the batteries get it. |
| 6491175 | 7/27/2016 | 13966229 | Hey everybody - Lucille here- This is my link https://global.gotomeeting.com/join/898470517 join me now if you can I'll be here with the iBackPack and all the various components with my camera on and looking forward to showing you all of the last developments. |
| 6491442 | 7/27/2016 | 9727208 | The CORRECT form link for those of you who are wondering (see latest update email) is this:<br>https://docs.google.com/forms/d/e/1FAIpQLSewiIkV9-hAPIi0QiCRBpijTyJVZ48J464cfgiEucKpz2iloA/viewform?c=0&w=1&usp=send_form<br>Yes, yet another form to fill out :-) |
| 6485401 | 7/26/2016 | 11911623 | You might want to update the estimated shipping dates on the right side of the page. |
| 6475849 | 7/25/2016 | 11962489 | OUR INFORMATION IS LEAKING. Someone who named Alija Tria keep asking me to pay the shipping fee otherwise I don't get the product. She said she is a sales and customer survive director. PLEASE ENSURR THAT OUT PERSONAL INFORMATION IS SECURE. |
| 6476808 | 7/25/2016 | 8007983 | Alija Tria is a name I haven't heard of before, I think that by_telly is correct. Someone who named Alija Tria haven't received that email, and the only names I have dealt with are: Doug Mohanan, Shanzi, Tracy, and James |
| 6472442 | 7/24/2016 | 11875938 | What is the status of the mobile app?  Will it be ready alongside your Dec 2016 ship date?  One of the developers chimed in when I asked months ago saying "it's being worked on" but have not seen a single update.  Would also be curious to know whether he still works for the company. |
| 6469701 | 7/23/2016 | 9557475 | Hi there team Good evening,<br>Would you please post or email the number we're going to be called from in order to answer. I don't answer calls from numbers I'm not familiar with thanks. |
| 6466388 | 7/23/2016 | 11766005 | so since 15 august 2015, i always receveid no product !!! i buy 3 models Wifi , pro and middle and after 300 mailings ! (great because no real infos except infos for other project !! ) what the deal !! you remember date of delivery product !! its shame i want my money !!!! |
| 6467559 | 7/23/2016 | 47047 | I suggest you clarify the ship date. Both the email and update here tease a shipping date in the body of the text but then no dates are mentioned other than yet more beta shipments. I'm still also quite confused by the obsession with the safety, or lack of it, of lithium ION batteries. Apple and Samsung have shipped quite literally billions of devices using these batteries without issues. Probably best to stop going on about it now. |
| 6469621 | 7/23/2016 | 437720 | If anyone is trying to reach me by my old email (tracy.tran@ibackpack.mobi), it is broken and I cannot respond to anyone there because it thinks it is spam for some reason.  Please use the new email tracy.tran@ibackpack-texas.com if you have to send me a message.<br>Any news on the time line which was mentioned recently? |
| 6468494 | 7/23/2016 | 11955673 | i.e:<br>bag testing between x and y dates<br>bag modifications between x and y dates<br>etc, etc.....<br>I'm not criticising the timing per se. Simply the lack of communication and obfuscation. Don't send an email with subject 'delivery date below' and then fail to add that vital info when it is all the majority care about. As for the lithium battery noise call me a cynic but I see this simply as a smoke screen for general delays. Again I have no issue with a project taking time but be transparent and honest about it. |
| 6468450 | 7/23/2016 | 47047 | Oliver, have you ever tried a Indiegogo project? Apple and Samsung have the lithium ion batterys down to a science, and they have been using the same suppliers for years. Do you think they just accept a new battery for their cell phones, and ship them out? I challenge you to start a project, select a ship date, and deliver your product on time. |
| 6468287 | 7/23/2016 | 8007983 | Christmas, 2016 is our expected ship date and we are going to ship with all of the products we have had planed Godspeed. There is a great deal of work for all of us to do. We will be sharing the time-line and updated info sunday or monday. |
| 6469539 | 7/23/2016 | 10019428 | Thank you for the clarification of the new delivery target date. |
| 6469734 | 7/23/2016 | 47047 | Your Saving iBackpack will be delivered in December yet in the announcement you posted it states shipping begins next week!!! I'm confused???? Maybe this needs to be removed because it is misleading |
| 6462687 | 7/22/2016 | 9557475 | Haven't see anything about bra testing the 1.0 hardware for those that are staying on that level. |
| 6465889 | 7/22/2016 | 11911623 | Can you choose the kevlar level or is there only the IIa, because Iâ€™d like the level IV one, and if you can choose, how much more is the level IV?? |
| 6464541 | 7/22/2016 | 5908321 | Thanks |
| 6459755 | 7/22/2016 | 7887510 | In your last update you did not include the email addresses or the people that you want us to send our phone numbers to. |
| 6462631 | 7/22/2016 | 12131405 | Could you give the phone number of whoever I need to verify my address to because I have tried emailing but I did not get any response and the phone number provided at the bottom of the email doesn't work. please and thank you :) |
| 6464172 | 7/22/2016 | 11463600 | How about the mobile app? See nothing from all updates. |
| 6461893 | 7/22/2016 | 11940255 | TSA Lock's position: Hi Doug. Could you please tell me why you have placed the TSA lock in such a position that it protects only one of the "partially opening" pockets? In my opinion, if you have only one TSA lock in the bag, it should protect the "fully opening" large pocket, the one in which you keep your laptop(s). The other smaller pockets can easily be protected with a normal padlock, but I think the large pocket deserves the TSA lock. Thanks. |
| 6456988 | 7/21/2016 | 6360482 | Just curious, why do you need to discuss our internet use over the phone prior to shipping?  Really makes no sense. |
| | | | Re today's update:<br>- I see that  beta shipping has begun and will begin for international next week. Unless I'm getting a beta bag this doesn't help me.  I see nothing about shipping the final product. |
| 6456487 | 7/21/2016 | 11911623 | - It's nice Quick Charge is mentioned but no mention of USB-C capabilities. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6456445 | 7/21/2016 | 13451794 | I believe I have sent the phone number but did not get any call so far. Which mail address should I contact to for confirmation on my contact information? |
| 6459239 | 7/21/2016 | 10529360 | I moved, and I sent an email with new address, can you verify you received it please, is it |
| 6456438 | 7/21/2016 | 11748041 | To late to upgrade to 2.0 without sending back delivery time |
| 6457153 | 7/21/2016 | 11537868 | When the ibackpack, will be shipped |
| 6456887 | 7/21/2016 | 10019428 | I'm still confused the update states it mentions when the iBackPack start shipping but reading it so far all I've seen is just about Beta products again?? |
| 6458050 | 7/21/2016 | 8542374 | @Jerry Riechat - read the update - it is very clear |
| 6457257 | 7/21/2016 | 11915119 | Step by step, your business going forward! Nice job. I think that's a good idea to make less updates in Indiegogo and more in Facebook. |
| 6456496 | 7/21/2016 | 11911623 | I'm going to a big roadtrip in Norway next summer (during 1 or 2 months) and I believe to have my iBackPack. Many usages and difficult trials for it! |
| | | | Please let me the contacts number to call because I want know when my ibackpack can send to me in korea |
| | | | Are comments being deleted? I'm sure I saw someone asking for the shipping date and now it's gone. |
| 6451589 | 7/20/2016 | 11395150 | I have been receiving emails from an Ellia Trija asking me to send my contact information.  Most recently I have received one saying "we are about to ship" and asking if I got an invoice.  Is this someone from iBP or some type of scam?  They are coming from an Outlook.com address and I don't see anyone from iBP with this name.  Plus my understanding was there is still a while to go before shipping... |
| 6452675 | 7/20/2016 | 11915119 | Please let me know when my ibackpack will send to me? |
| 6448105 | 7/20/2016 | 8243466 | It would be nice to receive the Backpack before the end of the decade. Perhaps you will be taking pre orders for the iBackPack 6.0 by then and still not shipped to your original supporters. I'm saddened that you have used our funding to build more products without supplying us original backers the products we where promised, and then force us to pay more to upgrade to the latest tech. The v1 would have been great a year ago. Now we will receive our of date technology unless we pay more for 2.0 |
| 6439240 | 7/19/2016 | 11940255 | I just saw Tracy's presentation of 17 inches bag. Someone asked what happens to the TSA lock if you check the bag and TSA opens it. But, unless I'm wrong, according to this FAA file, you cannot check baggages including spare lithium batteries. These can be only in carry on baggages (cabin). This is another reason why the bag should be as small as possible. https://www.faa.gov/about/office_org/headquarters_offices/ash/ash_programs/hazmat/passenger_info/media/Airline_passengers_and_batteries.pdf |
| 6441107 | 7/19/2016 | 8007983 | FYI USB -C will now be used on the new Samsung Galaxy Note 7 :-) |
| 6443325 | 7/19/2016 | 11793112 | I had pledged about 300 dollars Canadian towards an ibackpack back in October of last year and have not received it yet. who can I contact? |
| 6442594 | 7/19/2016 | 11776802 | Last night we had the ibackpack on the biggest the radio station of holland because people are running out of battery playing Pokemon go. So they advice in the ibackpack |
| 6438333 | 7/19/2016 | 8960136 | Please use YouTube or something more conventional, should be easy. I've watched a few reviews from your beta testers there and all is good but I still have questions and cant make it for the meetings at least if its on YouTube I can attend via the app |
| 6442378 | 7/19/2016 | 10395670 | Im sorry, I feel this bag has missed its mark and focus and decided to push the accessories. I'd dont like the way this product being directed, I would like a refund please. |
| 6440147 | 7/19/2016 | 8461035 | Who do I email if I have a change of shipping address? |
| 6438566 | 7/19/2016 | 10407699 | Hi, again not to pressure anyone or something here, Just wanted to know roughly when will we get like an ETA on the bag, I.e when is it estimated to start shipping etc. Sorry if this post were similar to some of the other dudes below but i'd really like to know! Aside from that i hope the backpack's still running on schedule . |
| 6442463 | 7/19/2016 | 11442614 | Dear, delivery is not sure and so long... I want a refund. |
| 6430834 | 7/18/2016 | 12534193 | I just want my money. Back. This has turned into a joke. A crappy backpack with a bunch of junk accessories. And order format too confusing and misleading. Nobody wants the 1.0 an already outdated product that has no appeal now there's a 2.0 model. I didn't find this campaign for second rate junk. Refund now please. And change your effing delivery dates. How pathetic. |
| 6431655 | 7/18/2016 | 437720 | The iBackpack Team CAN have LIVE feedback from the backers through our LIVE Goto meetings. Bruce has been showing up at almost every one of our LIVE meetings and has been a great supporter! The Goto Live meetings allow collaboration, in depth product demos, and questions are encouraged. Ultimately, we are going to create a safe, innovative, technologically advanced and one-of-a-kind iBackpack that you will not only be proud of owning, but proud of sharing! |
| 6434257 | 7/18/2016 | 8007983 | Tracy, Guy and I commented that going to the drive link doesn't work, even if you are  logged into a google account. It tells us to ask for access. My idea for the Momma battery is Charge it all. |
| 6433182 | 7/18/2016 | 10395670 | Is there a way I can get a refund? |
| 6430253 | 7/18/2016 | 8007983 | The team can't have live feedback from the backers. We are able to use out web cam to explain to te presenter what we are taking about, if words aren't enough. I get to hear other backers ideas as well. |
| 6431706 | 7/18/2016 | 437720 | The iBackpack team is looking for some professional names for our 20,000 mAh "Mama" battery and our 5000 mAh "Papa" battery. Please join in on the fun and submit your suggestions here: https://drive.google.com/open?id=17dYSJ6PCZr1PzFR5jtaS4wKMKYCKEqCDIbSiEFxtpTE |
| 6435414 | 7/18/2016 | 12252408 | When you will send me my iBackPack 1.0 WiFi?! |
| 6436272 | 7/18/2016 | 5908321 | Can you choose the kevlar level or is there only the IIa, because I'd like the level IV one, and if you can choose, how much more is the level IV?? |
| 6434256 | 7/18/2016 | 8007983 | Tracy, Guy and I commented that going to the drive link doesn't work, even if you are  logged into a google account. It tells us to ask for access. My idea for the Momma battery is Charge it all. |
| 6425085 | 7/17/2016 | 11766302 | Glad you attended a meeting Ruth-Tracy and her team are doing a great job keeping backers involved and informed!!! |
| 6429598 | 7/17/2016 | 7775399 | I haven't read through all of these comments or participated in any of these presentations... but when are we actually going to get this backpack?  I'm appreciate all of these updates but I back this project in Sept last year where the initial estimated delivery date was in March of this year.  It's the middle of July now... I'm almost tempted to cancel my order, if that's even option. |
| 6425069 | 7/17/2016 | 9557475 | Good day everyone, I thought I say that I've had the chance to be able to attend one of the meetings. Tracy Tran was the person there that day and I couldn't have been happier after attending because there was a lot of input from contributors as well as note taking by the team members, my questions were answered my inputs were considered. Overall I was extremely satisfied after that meeting, if anyone has time try and join one of the meetings and you'll see for yourself. |
| 6424329 | 7/17/2016 | 11875938 | Also, I did not ping you because 1) I was asleep 2) I said earlier that deferring responses to everyone in 1 v 1 is not effective to communicate to 3500 ppl 3) I have spoken to you on Skype and attended your meetings in the past and asked about the wifi and tracking.  You simply outlined how it will work like the campaign page and did not offer any specifics and focused on batteries. |
| 6425046 | 7/17/2016 | 11766302 | Power is important but WiFi is listed first and is your selling point not a backpack with batteries from amazon. |
| 6424409 | 7/17/2016 | 8007983 | As a backer and volunteer I know I want my iBackPack too, but I've also been burned in IGG and Kickstarter by products that were rushed and turned out to be a waste of money. Some I have retuned to get fixed so many times I have lost count and stopped trying. I want my contribution to yield the BEST products and this project is on the way to do that. As with all tech, it continues to evolve and get better & that is why there are different & better products being produced from the original post |
| 6426073 | 7/17/2016 | 12438054 | Colin: you said that the batteries are rebranded, or you can buy them on Amazon. Do you have opportunity to research this project, before you decided to pledge any amount. |
| 6424908 | 7/17/2016 | 11875938 | Hi, can someone update the shipping status? I bought 4 ibackpacks for my uncle, but he said he's till not receiving anything. |
| 6425022 | 7/17/2016 | 602999 | Actually Bruce, the tech you are beta testing now are not identical to those in the original campaign.  No where in the original campaign page (which I do have screenshots) does it say they will be beta testing a sampler of existing products.  Rest assured if those intentions were explicit I would not have pledged any amount. |
| 6426178 | 7/17/2016 | 13176426 | All, I would be quite ecstatic to have the actual back pack now, and get the other tech stuff later.  I experienced to see the backpack shipped by now. I understand all the start up issues on the tech side. Maybe make that an option to your backers? |
| 6422140 | 7/17/2016 | 11875938 | why you don't do your presentations on youtube or Google hangout on google+ ?? I don't have to install additional software . |
| | | | When you say the tracking and wifi tech are being worked on and your engineers are trying out devices right now, are they developing a product or are they testing out tech that I can already purchase myself on Amazon?  Every accessory listed so far i can find an exact copy on Amazon or the streets of Hong Kong (ie: "Big Mama Battery").  I don't want to wait two years for a backpack filled with rebranded tech I can get already myself.  Please provide details and specs of how these are different. |
| 6420569 | 7/16/2016 | 11940255 | BAG'S SIZE: I couldn't see Shanze's GTM friday July 15th presentation of the bag because the info arrived too late for me in Italy, but I saw Tracy's one and I found the bag to be enormous. Please confirm that final sample will be, as requested many times, much smaller, much thinner, and will fit up to 15 inches laptop (we use 13 inches, so 15 is already too big, but there was no choice), and that 17 inches will be an option, only on request. Please post comparative photos of all prototypes. |
| 6422204 | 7/16/2016 | 12793462 | @Colin… good question. |
| 6420890 | 7/16/2016 | 11911623 | What happened to beta testing of the 1.0 components or the POW batteries? |
| 6423457 | 7/16/2016 | 11615484 | Morning iBackPack team - Just for clarity, as previously mentioned, I will not be investing any more money in this Campaign. In August 2015 I Pledged for the Top Perk that was the Wifi BackPack.  this included the 3/4G Wifi-Mifi, the Blue Tooth Speaker, Anti Theft Tracking and the Central Hub USB Powerpack. I then reluctantly upgraded to the Version 2 Hardware as it was later announced that was the only way to get the "Version2" BackPack when "Version1" hadn't even been produced. Continued Below: |
| 6420578 | 7/16/2016 | 11940255 | RESENT: •@ Tracy: Since you have a Mama Battery, could you please in your next Beta test, check, and let us know, the battery's behavior (blinking leds during charging operations, battery's temperature, voltage (if possible) when charging it : a) Through Input 1 , b) Through Input 2, c) through both Inputs 1 and 2? Does the battery's temperature increase significantly when it is charged inside a bag? Thanks.•€ |
| 6422189 | 7/16/2016 | 11940255 | Of course, I am as interested as Colin and Jonathan in your response. Please be so kind to give us as much details as possible, about the app's function as well. Thanks. |
| 6422364 | 7/16/2016 | 11875938 | @rebranded tech.  The extreme outliers of this passage either think it's a scam or will follow you to a 3.0 version.  Most of us are in the middle (ie: trust but verify).  Rebranding tech is a red flag to me.  From the Big Mama to the 50,000 mAh mooth |
| 6421120 | 7/16/2016 | 13328608 | hello everybody i hope all of you are doing well :) i only had one question and that is are we going to be emailed the time line or will it be posted on here or is it "excusive" (lack of a better word) for people that attend the live meeting thank you |
| 6420325 | 7/16/2016 | 1616612 | I would love to go to one of these meetings but I am usually asleep when it happens :) |
| 6421901 | 7/16/2016 | 11940255 | @Jonathan. Thanks. I already read the reviews weeks ago and they are goods. I just saw that when you chatge it the led blinks only with input 2. This is the reason why I asked Tracy to make her tests. It would be a good idea to improve this feature in my |
| 6422002 | 7/16/2016 | 11911623 | If you go back through the FB postings, one user posted a picture of the mama battery that clearly shows the Hame logo |
| 6421844 | 7/16/2016 | 11955673 | @Eliot, when I asked for empirical data I had my post deleted, as i sure this one will be too. In my  opinion this beta phase is primarily a marketing/smoke and mirrors excercise. |
| 6420924 | 7/16/2016 | 11875938 | If were you I'd email Hame as the mama battery appears to be their "2000 |
| | | | Echoing your sentiment Eliot. I want to know the real status of these important features. I imagine we will be fed more generic responses like "contact me at email X or ask your question at the next live meeting" instead of just giving concrete answers. The way you responded about app development months ago has vanished.  I put it at the alpha stage at best.  Jumping through hoops to get answers to find out the two reps I contacted to never the company does not boost my confidence. |
| 6421290 | 7/16/2016 | 47047 | Just me for work reasons anyway I can update shipping adress since they haven't shipped yet? |
| 6422258 | 7/16/2016 | 11955673 | Doug, my apologies. |
| 6421320 | 7/16/2016 | 12449256 | I just moved for work reasons anyway I can update shipping address since they haven't shipped yet? |
| 6420574 | 7/16/2016 | 11940255 | RESENT: €œLithium ions / Polymer: @ Tracy: I read your Newsletter. These newsletters will give more space on the board to the backers€™ comments. One question: You write: €œ…we successfully ensured the safety of the batteries via the Lithium-Ion batteries do not catch fire and put lives at risk…• € Does this mean that you are improving Lithium-ion and giving up Polymer technology, or is it my misunderstanding?•€ @Colin.... good question. |
| 6422148 | 7/16/2016 | 11955673 | Im interested in the response too. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6424310 | 7/16/2016 | 11875938 | This is laughable. I was not "upset", and only stated what many bakers feel-- the 173 "updates" contain very little concrete information. Quality over quantity. We would like more info on the tech included. Why? Because you yourself admit that 1) you don't know what specific tech to include yet (super misleading since the campaign suggests finalized components) 2) you rushed to Amazon for the battery. We can all shop online for existing tech and put it in a backpack. |
| 6421179 | 7/16/2016 | 11911623 | Colin, That sure looks familiar. |
| 6422533 | 7/16/2016 | 10019428 | I welcome the opportunity to speak with anybody RIGHT NOW - just give me your phone and I'll personally call you to discuss what we are doing - and would LOVE TO GET YOUR OPINION - but don't do it unless you give me your phone (# skpe ID - or ping me at doug.monahan.50 |
| 6422235 | 7/16/2016 | 11955673 | ....and a response in writing so ALL backers can read it, rather than the 'show and tell' (Dougs words) of a goto meeting. |
| 6422305 | 7/16/2016 | 11875938 | Doug, thanks for trying to reach me. Not sure about the remote access code. You should have my cell as I have given it to two of our former employees (a bit concerning). A common response to questions raised is that it's too much work to draft an answer so we should contact you or your team instead. I would argue since a large number of us are interested in your response, it's easier for you to address us all in a written update so everyone can see rather than deferring it further . |
| 6423462 | 7/16/2016 | 11775750 | hello everyone, as estimated ship date was passed by more than 50% of original time frame and no other update about delivery time of the bag itself was even mentioned, I have decided to create my own setup (my current bag is well overdue for replacement) and if someone would like to have my pledge for half of the price please let me know (August 2015 pledge, 199$ for WiFi bag, 50$ for int'l shipping, 25$ "gift" pledge = 274$ total) |
| 6420968 | 7/16/2016 | 11875938 | Instead of "Big Mama Battery" why not call it a HAME Charging Station:<br><br>https://www.amazon.com/Portable-External-Battery-Charging-Smartphones/dp/B019R6V4RI |
| 6420581 | 7/16/2016 | 11940255 | RESENT: â€œI fully agree with Colin Wu and Thomas Smith. Please reply to my [last week's ™s] message: " I am pleased to see that your Betatesters are happy with the components that they have received. But, personally, I pledged in august 2015 for two Wi-Fi 1.0 backpacks only because I was interested in Wi-Fi MiFi, Bluetooth Speaker, iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. Can you please let us know the real status of these important features? Thanks." |
| 6415006 | 7/15/2016 | 12918366 | I know as a Beta tester I'm just evaluating for a final revision but these batteries were put to a real test last night and saved me a ton of head ache. I had to travel to a police department and two fire houses to fix 30 computers in cars/rigs. I was dependent on my cell phone and laptop and had no access to a charger. I was able to spend more than 6 hours heavily using my equipment and keeping a full charge without thinking about it. There is an entire city thanking IBackPack right now. |
| 6418278 | 7/15/2016 | 10018814 | During the meeting Shanze was showing off what is being called the "mama" battery but stating that probably would not be a good name for it going to market I would think something like Portable Master Charging Station, or Mobile Master Charging Station might be a good choices for the official name of the "mama" battery when you go to package it for market sales Shanze, the fact that the Wifi and anti-theft modules are "being tested" and that "nothing has changed" is worry some. So where the campaign has ended, there's been 100 updates about cables and batteries and none about the Wifi and GPS tracking module. If the plan is to slap on some existing tech out there then please be honest about it and Imk what has been chosen. If you're developing your own tech (which I doubt) then you should show and demonstrate its progress and development. |
| 6417270 | 7/15/2016 | 11789260 | So are you even going to beta test the 1.0 stuff? Since we will have already tested the 2.0 why not just make the 1.0 the same way? |
| 6415143 | 7/15/2016 | 11079183 | I've said for months now that this was a scam. The continued rash of comments and now seeing the results of the "beta testing" to find that nothing actually new has been produced but merely rebranded, I'm continued to be amazed at the brazen audacity of this company. |
| 6418584 | 7/15/2016 | 11615484 | @Julian Alexander (or anyone else): if you decide ever to file a class action, count me in. This mess is worse than Coolest Cooler. At least CC tried to deliver some final product at all. My money is gone, I'm sure. What a waste. |
| 6417718 | 7/15/2016 | 8007983 | @ Emmanuel Jucaban @ Shanze Gillani - For the record, I would just like to emphasize that I will certainly NOT BE HAPPY at having to wait anytime beyond 2016 and with that said, will not still be waiting for another year to see something materialize from |
| 6417718 | 7/15/2016 | 10019428 | I can't emphasize it any clearer. Go to the GoTo Meetings if possible. It is invaluable information. Questions are encouraged!!!!!!!! |
| 6418822 | 7/15/2016 | 11955673 | GOTOMEETING is acting weird - and not allowing people in - so we are on with GTM tech support and fixing issue - a new meeting will be started shortly and the number posted here. |
| 6418822 | 7/15/2016 | 11955673 | Im with Craig, though i think the battery should be renamed the "20000mAh Super Power Bank" |
| 6412019 | 7/14/2016 | 8260513 | According the the Indiegogo stats, they have only sold a few hundred bags total. I'm sure there were a few more on Kickstarter ($76,000). At this point, couldn't everyone be a Beta Tester? |
| 6413385 | 7/14/2016 | 12843051 | Do we really think they are going to make a bunch of changes to the product for only a few hundred orders?<br>To those that want their products already, please wait. I am a beta tester and have noticed some problems with some of the products. I'm sure if they were to send the backpack and items now, that you guys will not be fully satisfied. It is good that they are really making us test the products before sending us an incomplete item. I don't mind waiting another year as long as the product I receive is worth the money I paid for. I ordered 2 backpacks both upgraded to 2.0 and other items as well. |
| 6408142 | 7/14/2016 | 11766302 | First off--I am a backer and have been for a long time. I have backed MANY projects on IGG too. This one is special as it represents multiple products in one project. I have seen the prototype IBackPack in person and have been testing products in it for a while now. Here is my latest video on how I used them on vacation:<br>https://www.facebook.com/IBackPackOfficial/videos/1135258479881444/ |
| 6409712 | 7/14/2016 | 6360482 | So the decision was made that 2.0 upgrade is required to be a beta tester. However, those of use that pledged to kickstarter pledged the 2.0 bag. So, shouldn't we already qualify for the beta without upgrading on IGG? |
| 6411009 | 7/14/2016 | 8007983 | David: From Shanze: Yes, that is completely true. If you have pledged for the 2.0 then we can add you as a part of our beta program instantly! |
| 6411029 | 7/14/2016 | 11756381 | Can we please get an update on the status of the 1.0 bags? I get that development is a process, but this is more than a year of waiting |
| 6409664 | 7/14/2016 | 8007983 | If you have time, please go to the GoTo Meetings (especially the Beta Testers) that Tracy Tran is putting on. YOU are welcome to put in your input. Tell her, and all of the attendees, what works what does not work, your concerns. I am very happy that they hired Tracy! If you can not go to the Live meetings, send her emails@Tracy.Tran@ibackpack.mobi. She wants, and will hear your concerns, comments, questions. |
| 6410649 | 7/14/2016 | 8260513 | Since I decided not to upgrade to 2.0, can I beta test the 1.0? |
| 6414036 | 7/14/2016 | 11953162 | Thanks for the refund, Doug. And to think, all I needed to do was be honest. Too bad you only did it to keep me quiet. And no, you can't have your beta junk back. |
| 6409626 | 7/14/2016 | 1566911 | For clarification, will the iBackPack bag 1.0 be exactly the same as the 2.0 bag, just no 2.0 batteries/electronics? Basically, will the 1.0 bag be identical to the bag shown on the indiegogo iBackPack web site? |
| 6408488 | 7/14/2016 | 12918366 | I do get the frustration that there has been delays but make no mistake, this is for real. I have product in hand and see the care and attention to detail IBackPack put into this. Id rather wait for a final version that is what we expect as backers than to settle for something now that could have problems. A lot of R & D is gong into this and I certainly support these folks no matter how long it is taking. They are simply trying for perfection and a real time frame cannot be out on that. |
| 6412135 | 7/14/2016 | 12862315 | Is there anyway you can stop making updates and ship me what I payed for almost a year ago? I get that you want this to be the best backpack in the world but if you never stop updating this or that and never actually put the backpack together to sell, it won't ever be a backpack, it will just be a lot of cool gadgets and chargers and stuff like that. I payed for a backpack, will I ever get it? |
| 6411394 | 7/14/2016 | 6360482 | @Shanze I've actually sent my info in a few times for beta, have yet to receive anything. |
| 6408421 | 7/14/2016 | 12918366 | I'm extremely happy with the batteries so far and don't see that changing. My job calls for me to carry multiple cell phones, laptops and tablets and be available 24 hours a day. With these batteries I'm no longer coupled to having to stay close to an outlet. If I'm being honest iBackPack is providing a means for me to have some freedom to go places without worrying about how I'm going to charge something. This is an amazing concept and these guys are working very hard for their customers. |
| 6403966 | 7/13/2016 | 437720 | Timeline of Delivery to Beta Testers Missing Mama Battery: I am actively having all beta testers missing their mama batteries to email me at tracy.tran@ibackpack.mobi ASAP. I will compile a master list and will announce in here when we are shipping those missing items. Remember to provide your full name, phone number, email, order number, address, and date ordered in an organized email with the title clearly stated and opening clearly stating the problem. This will greatly expedite solution! |
| 6403897 | 7/13/2016 | 437720 | We are rigorously and actively streamlining my sales team NOW and soon you will see the light at the end of the tunnel! Yay!We will together trek through this journey of watching, witnessing, and participating in the steps for this innovative iBackpack to be built from the ground up.Feel the excitement and energy in my writing and when speaking to me live in meetings and understand my passion for this product.I want each and every one of you to feel the same passion that the iBackpack team does! |
| 6407715 | 7/13/2016 | 11395150 | Just wow. Post after post of useless information followed by "look at how great we are". To me, this smacks of trying to clear out the legitimate concerns people have posted with feel good crap from the campaigners. Seeing as few of these posts mens the 500 words cap, it appears that the number of posts was more important than the content. |
| 6404135 | 7/13/2016 | 437720 | What is Beta Testing?: This stage is SUPER important and is a normal part of EVERY company. This is the last stage of testing, and normally involves sending the product to beta test sites outside the company or real-world experts. This data and feedback is collected and used for enhancing and fine tuning the final product. |
| 6404119 | 7/13/2016 | 437720 | iBackpack referral link can be converted to QR code used to post and spread the word! 1) This is optional, 2) Go to IGG page and copy your personal backpack referral link, 3) Go to http://www.qr-code-generator.com/ 4) Paste the referral link in the â€œwebsite urlâ€ box, 5) Hit Create QR Code, 6) Hit â€œDownloadâ€ to get the QR code. That's all! 6) Use QR code PLUS the personal referral link BOTH when making posts or spreading the word!! |
| 6404174 | 7/13/2016 | 437720 | I have compiled below a list of some questions in an organized format that answers some of your concerns. Please take the time to read them straight down like a book and it will answer some of your questions. Thank you in advance for reading and Enjoy! |
| 6403695 | 7/13/2016 | 10018814 | Another product I've found issues with the USB to Micro USB transfer light stick does not work at all, either as a light or to transfer data or to recharge one of the batteries. Last product Zipper cables are not working right. First it appears that using the lightening connection it only sends half the power from the battery to the device the other half is wasted if you aren't using the Micro USB, second the tip of the lightening plug is breaking, it wiggles loose and appears ready to come off. |
| 6403873 | 7/13/2016 | 437720 | Please send me emails to tracy.tran@ibackpack.mobi: Please always provide your full name, order number, phone number, and address so it expedites the processing of emails and in helping me to solve your problems in a timely and orderly fashion. Please try to title your subject to reflect the issue you want resolved and state it clearly in the opening of the email. |
| 6404133 | 7/13/2016 | 437720 | Thank YOU all so much for supporting our campaign and for spreading our word of the iBackpack. |
| 6403671 | 7/13/2016 | 10018814 | How Do I become a BETA Tester: It's easy to become a Beta Tester. 1) It's™s not too late, 2) Buy an iBackpack, 3) upgrade to 2.0 hardware. 4) Send an email to one of our team members or use the IGG messaging system to let us know you upgraded to 2.0 and want to beta test. Email includes full name, address, phone number, order number.<br>Hi I've been testing various products I was sent for Beta testing & I've had issues with three of the products, so far. A note about the credit card battery, and when trying to get out the lightening adapter, you have to be careful because mine launched out of the battery and onto the floor, so I've learned to cup one hand under the battery to catch the adapter, last thing you want is it bouncing on to the floor on an airplane or on a bus. |
| 6404118 | 7/13/2016 | 437720 | iBackPack T-shirt and Cap: 1) One of a Kind product created by Tracy Tran, 2) Priceless now but if you guys like it let us know on social media, on our FB page, and on IGG. The more we hear people rave about the T-shirt and Cap, the more it will be a possibility of working it into the campaign! Thank you guys for the compliments of my craft project. So bring on the comments!! |
| 6404176 | 7/13/2016 | 437720 | Thank you for visiting this comments page on this fine Wednesday. I hope you all are having a great day in life and at work. We at the iBackpack team had a very productive day in training all day trying to get systems in place to streamline the sales process. The goal of setting up these Goto training LIVE sessions is a tool for us to provide effective and better customer service, to showcase the ibackpack bag, batteries, cords, and accessories and to answer your questions live! |
| 6403942 | 7/13/2016 | 437720 | There is no problem too big to solve. Objections and problems are a part of sales, engineering, and the designing process. In addition to my 12+ years of sales experience, I have an engineering degree and have worked in the past on root cause identification and problem solving. We have a team of talented employees each with their own unique strengths. Each beta tester and person that gives us feedback and reviews also have their own strengths in their areas. We all learn from each other! |
| 6404172 | 7/13/2016 | 437720 | We at iBackpack, will pledge to you to continue striving for better customer support and a streamlining of the sales process. Together we can do this! Now all BACKERS and the iBackpack are ALL a team and we journey through this iBackpack adventure together! Thank you for allowing me the opportunity to be your VP of Sales. |
| 6404125 | 7/13/2016 | 437720 | Stages left in iBackpack Production: 1) Finish Beta Stage of Batteries, Cords, Etc. 2) Identify Star handpicked people for bag beta. 3) Start Bag Beta, 4) Make sure Quality checks are all passed, 5) Start mass production, 6) Deliver products in batches, 7) Receive product, 8) Continue using referral link to earn incentives (products and possibly money)! 9) Smile and Enjoy LIFE!! |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6404170 | 7/13/2016 | 437720 | Thank you Doug for your continued passion, hard work, and dedication to this company and to iBackpack!  Thank you for your innovative ideas and your belief this your product and team.  Doug has been working around the clock for us and literally has been overexerting beyond his health and sleep cycles.  So remind Doug how great this product is and send him some thank you notes and make his day! |
| 6403099 | 7/13/2016 | 8007983 | Does the fan come with a 2 year warranty or lifetime warranty. It is confusing. 2 yr in a circle, and Lifetime below it. Remove the wording that the USB charging cables, can charge cameras, computers, and virtually anything. |
| 6403741 | 7/13/2016 | 437720 | Hi Everyone! I hope you are having a great day. Our sales team is actively having a training day today on Goto Training and setting up separate accounts so that each sales member will be able to host their own Goto meetings to showcase products and answer questions live EVERYDAY all day long!This is our pledge to providing you with better customer service and interacting with all customers, because in a way, YOU are ALL part of this team. Keep the comments coming and remember to spread our word. |
| 6404126 | 7/13/2016 | 437720 | Where is my iBackpack?:  Number one question we get.  When you pledged on IGG, you didn â€™t buy a finished product but pledged to watch and witness an innovative product being built from the ground up.  And in turn we pledge back to you our commitment and dedication to providing the best customer service and a product that you will be proud of owning and sharing. |
| 6404124 | 7/13/2016 | 437720 | How do I become a BAG Beta Tester: 1) Buy an iBackpack, 2) upgraded to 2.0 hardware, 3) participated exceptionally WELL as a Beta Tester for Batteries, Cords, and Accessories.  So in short, current Beta Battery Beta Testers Go out there and ROCK your reviews, pictures, posts, and videos and Prove to Me and the team that you stand out from the ordinary tester.  Bag testers are limited and will be handpicked.  Prove you are the BEST. |
| 6404138 | 7/13/2016 | 437720 | What Stage is the iBackpack Production in?:  We are currently in the Beta Testing Stage of the batteries, cords, and accessories.  We are spending a great deal in this section since it composes of the important components of the iBackpack.  Our utmost priority is SAFETY to you and want to ensure all products pass quality checks and the beta testers before proceeding to beta testing the bag. |
| 6404121 | 7/13/2016 | 437720 | How do I use my referral link and where is it?:  1) This is a feature available to existing backers. 2) If you have n â€™t pledged for iBackpack yet you can do that and will receive your own referral link. 3) This is located on the IGG page as a paper clip symbol near the top of the campaign page. |
| 6403784 | 7/13/2016 | 437720 | Attention Beta Testers Who are Missing the Mama battery: Please send send an email Now to tracy.tran@ibackpack.mobi (even if you have already mentioned it or wrote below) and I will compile a master list of those that need shipments of the mama battery.  Everyone was not typically sent a wall charger because they are coming in the next shipments.  Also, no one received luggage tags and KeyFOBs because there was a hiccup in the manufacturer and will be shipped with the iBackpack. |
| 6404128 | 7/13/2016 | 437720 | Benefits of being a BETA Tester: 1) Your Role is SUPER important 2) Letting your voice get heard directly and providing us with valuable feedback.  3) Actively getting to participate in the iBackpack design process (good for resume), 4) Getting free beta products to test out and experiment with that you get to keep Forever! 5) Qualifying for promotions only Beta testers get. 6) Being proud that you helped the iBackpack team create an innovative product from the ground up! |
| 6403732 | 7/13/2016 | 437720 | With the new Goto Live GotoTraining sessions that we are currently setting up, which will be held as a service for you everyday, we will be able to have the capability to record the webcam, screen, and audio. We would like to build a library of videos & FAQ's for everyone to easily see and use as a valuable reference. We are dedicated to bringing you the best customer service.  Thank YOU to those that attended our first meeting yesterday.And I look forward to speaking to each one of my customers! |
| 6401434 | 7/13/2016 | 10958119 | I love the T- shirt how much is it ? |
| 6404122 | 7/13/2016 | 437720 | What do Beta Testers need to post: (Beta testers need to use the beta kit products and be the Experiment.) 1) Post Quality Video review of products, 2) Quality Product Pictures, 3) honest opinions, 4) Post to your FB and all social media, Youtube, forums, newspapers, etc, 5) Post to our FB page, 6) Include your personal referral link from IGG in every post for incentives. |
| 6403864 | 7/13/2016 | 437720 | Attention Beta Testers Interested in Our July Promotion of Captain America or Iron Man Batteries in Exchange for QUALITY Video and picture reviews and feedback: Please send an email NOW to tracy.tran@ibackpack.mobi even if you have mentioned it or wrote below and state you want to participate in the beta testing of these CA/IM battery review and y our choice. Remember the July promotion is limited to the first 500 that respond. This includes beta testers so please beat me with it and comment now. |
| 6403705 | 7/13/2016 | 10018814 | If you have a chance after the other beta testing I've done I would like to try testing more lightening products. I would like to test one of the lighted  USB to Lightening cable, the USB to Micro USB lighted cable appears to work well enough but I would love to test the lighted lightening cable since that will get much heavier workout from me. |
| 6396822 | 7/12/2016 | 11926056 | I got a call saying I would be part of the beta test but have not received the package yet. What is the ETA? |
| 6397132 | 7/12/2016 | 437720 | Join us again LIVE right Now in an interactive Goto meeting: https://global.gotomeeting.com/join/933686245 to get all your questions answered |
| 6399627 | 7/12/2016 | 11955673 | Can anyone who went to the meeting advise on timescales and milestones? |
| 6395159 | 7/12/2016 | 11940255 | Mama Battery: In order to get the maximum capacity out of it, I think you need to use two high capacity chargers. You won â€™t get the same result charging it with a standard charger or with your laptop â€™s USB. Personally, in order to avoid further production delays, I would n â€™t lose time in increasing the number of charging inputs. I would leave them as it is, although the position of the two charging inputs is absurd (takes more space when you put it in the iBackpack with 7 cables plugged). |
| 6395140 | 7/12/2016 | 11940255 | iBackpack â€™s size: I feel better now that I have seen Shanze Gillani â€™s reply to Jerry Riechert. I was really worried when I saw on your Facebook page the enormous sample received by Spencer Stephens! It was probably the first prototype for which Doug was saying on December 23d 2015:<br>â€œthis version of the bag is about 1.25% the size it should be - the 2nd version will be .75% of same â€.  I am therefore looking forward to seeing something more recent and much thinner. Thanks. |
| 6395164 | 7/12/2016 | 11940255 | @ Tracy: Since you have a Mama Battery, could you please in your next Beta test, check the battery â€™s behavior (blinking leds during charging operations, battery â€™s temperature, voltage (if possible) when charging it : a) Through Input 1 , b) Through In |
| 6394106 | 7/12/2016 | 8007983 | Make things easy. Ask what connector they want. If they want a lightning connector, then include one. If they want a USB-C connector then add that one to their package. |
| 6397216 | 7/12/2016 | 1607110 | Love the shirt Tracy |
| 6396300 | 7/12/2016 | 11911623 | For what I've ready paid you can bet that I want the promised electronics as well. |
| 6397142 | 7/12/2016 | 10958119 | Hi there!! I have not received the mama battery please |
| 6396155 | 7/12/2016 | 746254 | Can you please update us on the bag, no one cares about the useless batteries that are already available from other manufactures for cheap prices. We want the bag we paid for pictures of batteries we dont care about<br>Hi everybody! |
| 6395703 | 7/12/2016 | 11721820 | We understand that everyone here has a lot of questions that they need to ask. Some people want to see what the bag and the beta kit both look like. So we have decided to put up a LIVE presentation for all of you guys. The time for this will be 3.30pm Texas Time (CT) TODAY. It will be conducted by Shanze Gillani, the Executive Assistant to the CEO. We reckon that the meeting should be about 40 mins but you guys can drop off whenever you feel like.<br>Thank you! |
| 6395152 | 7/12/2016 | 11940255 | @ Tracy: I read your Newsletter. Thanks. These newsletters will give more space on the board to the backers â€™ comments. One question: You write: â€œ...we successfully ensured the safety of the batteries so the Lithium-Ion batteries do not catch fire and |
| 6397208 | 7/12/2016 | 1607110 | I am an original Beta tester an would request a Captain America battery and never received the Mama Battery.  I have a YouTube and iBackpack website video.  There's a video of "the actual bag" on the FB page. It still looks pretty big although there's not a good view of the thickness of the bag. It seems it's approaching overhead bin size vs under the seat size.  We need dimensions. |
| 6395550 | 7/12/2016 | 11911623 | Agree that the thickness of Spencer Stephens' bag was ridiculous. |
| 6395914 | 7/12/2016 | 8007983 | I'd probably be OK with adding a micro to USB adapter to included cables. This works for charging/using most batteries, I think, but not the credit card battery since there's no place for said adapter.<br>Shanze, is this a GO To meeting, and how do we access it? |
| 6389334 | 7/11/2016 | 437720 | The Beta stage for the batteries, cords and accessories has progressed very well.  This has enabled us to discover potential problems and make minor adjustments to the products.  During this stage, we successfully ensured the safety of the batteries and switched from using Lithium-Ion to Polymer-Ion batteries so they do not catch fire and put lives at risk. |
| 6389285 | 7/11/2016 | 437720 | Personally, I â€™ve always been a tech enthusiast and was looking for a solution to a problem of having to stay around WiFi and outlets. Life moves fast for a busy working mother of 4.  I'm so happy to find the iBackpack because I can be a Powerhouse and WiFi hotspot for my kids/ friends. It has features like being bullet/weather proof, GPS, proximity alerts and being able to quickly charge multiple devices simultaneously.  I was so excited, that I pledged for a 5 + 1 wifi and 2.0 upgrade myself! |
| 6391877 | 7/11/2016 | 11955673 | I'll also keep quiet for a refund!!!! |
| 6389383 | 7/11/2016 | 437720 | So please take the time to read through these special messages from me and be on the â€œsame page â€, understanding, and knowledge as our company.  We always continue to appreciate your patience and will continually keep you posted with updates and messages.<br>@Jerry: Ask yourself one question... is it worth waiting through an another round of beta testing for batteries and cables that support the new (and still a bit fringe) USB-C?  Or would you rather receive something in this lifetime? |
| 6390734 | 7/11/2016 | 11953182 | No... I'm being dead<br>OnTheMark, I wish I knew what you did. I'm ready for a refund as well. I'll gladly keep quiet about a refund if that's what it takes. |
| 6391729 | 7/11/2016 | 11911623 | I don't know their plans yet to support USB-C and they probably don't know yet. Including some A to C cables just means twice the number of cables I need to carry: one to charge the battery and one to charge my phone. And I don't know whether that will support USB-C fast charging. |
| 6389271 | 7/11/2016 | 437720 | So please take the time to read through these special messages from me and be on the â€œsame page â€, understanding, and knowledge as our company.  We always continue to appreciate your patience and will continually keep you posted with updates and messages. |
| 6389407 | 7/11/2016 | 437720 | Hello Everyone, this is Tracy Tran, Vice President of Sales for iBackpack and beta tester for iBackpack products.  I have prepared this special newsletter below in the comments section and it reads straight down like a letter.  Because each posting in the comments section of the IGG page is limited to only 500 characters I am faced with multiple listings.  If anyone wants the full typed up newsletter in one document I can link to it as well.  Thank you in advance for taking the time to read! |
| 6389394 | 7/11/2016 | 437720 | Normally when responding to questions, I am faced with creating multiple postings to accommodate the many things that I have to say about iBackpack.  What can I say about the iBackpack?  Lots of things.  Why?  Because I am passionate about the technology and product, not just because I work here. |
| 6388695 | 7/11/2016 | 11953182 | Is there a time table for beta testing any other components – i.e., the GPS, speaker, Mifi and/or the bag itself?  As I have pointed out before, these are things that can be done in parallel to save time.  And at the risk of playing the role of Capt. Obvious, this project could really use a turbo-boost – and a basic acceptance of "best effort." In life, there IS no PERFECT; the iBackPack will be no exception. And for most of us, there's a delicate balance between "perfect" and "really good." |
| 6389623 | 7/11/2016 | 11864144 | who suggested that then? didnt read it in the comments. As a "valued customer" i suggest you sit down with douge and the team and give some time frame to delivery. it could be 6 months from now i don't care.  i and many others just want an eta. im really ashamed to be part of this campaign . i got others to purchase your product and fell i have let them down. from the start it has been false promises and cut and cut lies.  igg customers will be looked after you said.....far from it! |
| 6388251 | 7/11/2016 | 12851509 | @ Eliot He didn't end up posting the link here. And FYI he didn't send it to me via email either so I guess we'll all have to wait until Wednesday. At least they took the critique though and Tracy gave us an actual notification as to the day this time |
| 6390927 | 7/11/2016 | 11953182 | @Jerry: It's a fair point to bring up, and I don't blame you for that. But I fear endless testing and refinement and no finished product. Their resources are limited, and the more time that passes, the thinner those resource get. At some point in a proje |
| 6387575 | 7/11/2016 | 8066242 | understand the concerns and the updates they are making, the effort of the team , why do you have to criticize them? If all you are doing is looking for a product, you could have gone to a departmental store and put together everything iBackPack is offering into a bag and called it quits. But I am sure most of you , like me, want a product that is innovative, useful and great for tech guys. So, give them time, give them breathing space. They are working on the product and updating us constantly. |

Page 30 of 74

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6391951 | 7/11/2016 | 11615484 | Morning iBackPack team - I would keep permanently quiet for a refund also, but, ideally I would like your Wifi iBackpack i  contributed to in August 2015. I thought then as I feel now, that the concept is great. I really don't care about all the additional  dressing and multiple batteries,fan and lights, these were never why I wanted the Backpack in-fact were not even part of the campaign at that time; I still paid for the upgrade for things I didn't want, hoping this would speed things up! |
| 6389365 | 7/11/2016 | 11953182 | Tracy, what's with all the board spamming?  Every time someone has something to say, you wipe it out with the same repeated messages.  This is not in keeping with the spirit of discourse, such as was the design of a dynamic public forum like this.  I have been in vocal support of this project and the team for quite some time, but if you wish to keep my support and that of others like me, please take efforts to preserve its transparency and integrity.  Do not become a part of the problem. |
| 6391734 | 7/11/2016 | 11911623 | Now that I'm seeing versions of the backpack, it is absolutely huge. I can't see how it would ever fit under an airline seat which is what I want / need. I can just see getting on a plane, it doesn't fit under the seat and the overheads are full.  Can you say gate check all your electronics?

What are the dimensions? |
| 6390303 | 7/11/2016 | 11911623 | Bruce, true but here's a list of more than twice as many USB-C phones. Plus the latest Macbook uses USB-C as well.

http://www.gizmotimes.com/lists/smartphones-with-usb-type-c-connectivity/6520 |
| 6389249 | 7/11/2016 | 437720 | My point is not, necessarily, an either/or situation. See where the market is going and respond accordingly.
So be proud that because of YOU, it is possible to build this great innovative next generation iBackpack from the ground up.  So this makes each of YOU special, and in a way, YOU are part of our team.  Because together, we will start a revolution for an innovative portable technology of the iBackpack, so in the end, you can carry on and chase after the most important things in your life!
Tracy, please address the following and post in the updates page for easy access (and not clutter the comments page): |
| 6391335 | 7/11/2016 | 11875938 | 1. At what stage is the wifi tech? Will you have to go through 500 versions like the battery or do you already have one in mind?  If so, please provide the make and model and specs. |
| 6389368 | 7/11/2016 | 437720 | 2. Ditto with the GPS/anti-theft.  These are features you wanted as well but the team has been hush about it. |
| 6391199 | 7/11/2016 | 11955673 | 3. I doubt the app is currently functional so what is the timeline for its release?
Well now is the time to speak up and give us your feedback and ideas and we will try to incorporate them into the final design.
In my opinion the key to this product is the backpack.

Now you have the final battery product line you have the required dimensions, so now is the time to reallocate resources to the design and functionality of the bag, specifically how to keep the 20k battery and wifi etc in place, then cable routing etc etc... |
| 6387557 | 7/11/2016 | 8066242 | Looking at the bag prototype on Facebook,  the interior needs significant work on it as it appears, on the inside, to be just loads of mesh with zipper pockets.
Guys,
How many of you pledged for products and how many of them delivered? Is it that difficult to understand that every product has a life cycle and it has to go through the cycle? I have pledged for over 40 projects combined on Kickstarter and Indiegogo. Some of them are back in 2014 and I have not even received a product yet. I have been in touch with Doug and the team and I have constantly kept myself updated with the updates they are making. If you cannot find time to attend a meeting and |
| 6389081 | 7/11/2016 | 437720 | We are actively in the Beta testing stage for the batteries, cords, and accessories.  We are still working on the intricacies of international shipping in conjunction with the beta testing.  Then, we will have a small select group of beta testers that performed exceptionally well during their battery review to do a short bag review.  Then, we will go into mass production and deliver products!  You're considering double lightning or double micro zipper cables. Suggest considering double USB-C . |
| 6389985 | 7/11/2016 | 11911623 | Along with Qualcomm quick charge how about considering USB-C fast charging?

Have you ever looked the dimensions of the ibackpack? Specifically a smaller 1.0 which I ordered. There's a FB post today of someone using a backpack that looks aboslutely huge, much larger than the renderings shown on this site. I want it to fit under an airplane seat. |
| 6390079 | 7/11/2016 | 8007983 | Jerry, not all cell phones use Qualcomm quick charge, here is the list of devices that do:

https://www.qualcomm.com/documents/quick-charge-device-list |
| 6388423 | 7/11/2016 | 10712598 | @prateekreddy :: I think you should go back re-read the critiques more carefully. |
| 6389380 | 7/11/2016 | 437720 | Quite Simply:  1.0 Wifi Backers have been asking for and not receiving status of that specific deliverable.  Instead, seems the MO (method of operation) is to smoke scre
When Doug puts his heart and passionate effort into something he believes in, he puts forth 100% of and more by working around the clock to help ensure that when you finally get the iBackpack in your hands, it would be everything you dreamed it to be and more.  Thank you for taking the iBackpack journey with us and we will keep you posted with more updates and progress.  As the sales team starts to get their Beta bags in, we will be posting a sneak peak at what the bag features would look like. |
| 6388920 | 7/11/2016 | 6539297 | Just sent a message back to Jean Luceno, telling her that someone needs to pay attention to the Chat Window during these GoTo meetings.  Some of us do not have microphone capability for one reason or another, and iBackpack needs to ensure that those of us that cannot Voice our concerns do not get ignored or left out of the conversation.  Peace. |
| 6389352 | 7/11/2016 | 437720 | We apologize, but for Beta Testing packages, the id cards and tags were not sent yet due to a hiccup with the manufacture.  These will be shipped out with the iBackpack. |
| 6389375 | 7/11/2016 | 437720 | Please stay tuned for video reviews and Goto meetings from us, and letâ€™s continue trekking forward together in this journey to create an innovation one of a kind iBackpack! Donâ€™t hesitate to contact any of us anytime and my email is tracy.tran@ibackpack.mobi.  Thanks for reading!
Once again... please provide some sort of road map with ETAs for the remaining milestones. That way, people won't default to the inevitable assumption that you guys are just flying by the seat of your pants.  You're doing good work, but not making the most of it in terms of PR – directly due to the lack of this very important info. Share with us your key target dates, and what you hope to deliver by then. Frustrations will settle down with the knowledge of where we are. |
| 6390755 | 7/11/2016 | 11953182 | Just trying to help...
Special Quote of the day for everyone: "In life, many things don't go according to plan.  If you fall get back up.  If you stumble regain your balance. Never give up."  To our existing and new backers, the iBackpack team has pledged to never give up on this product or our customers.  We have a team of dedicated individuals and an extremely hard-work CEO, Doug, who believes in this product, who works hard around the clock to bring you only the best! |
| 6389263 | 7/11/2016 | 437720 | Beta testers were only shipped a small portion of batteries and accessories for real life testing and evaluation.  However, this doesnâ€™t represent the full line of the final products that you will be receiving in the end.  The USB-C type connection cables are in the works of the final product specifications and we might incorporate a double micro or double lightning zipper cable in the final design as well. |
| 6389349 | 7/11/2016 | 437720 | Are negative posts being deleted or hidden? |
| 6390361 | 7/11/2016 | 11955673 | Doug was talking about adding more micro USB input ports to recharge the battery faster.  We also plan on incorporating Qualcommâ€™s 3.0 Quick Charge technology in the mama battery so that devices would charge in say 20 minutes or so, instead of 90 minutes or more.  That is an exciting change and I cannot wait to see the final battery! |
| 6389363 | 7/11/2016 | 437720 | wow.  tracy your filling up the comments section with all these statements so people cant see the hundreds of negative comments. you could have used updates as ibackpack is familiar with thees as ive revised hundreds. if your a thinking about buying one of these dont bother. pointless updates non commital in shipment dates, and beta the hell out of everything which is never going to give them that many insights due to the small scale. your logic astounds me. please do not  reply tracy! |
| 6389509 | 7/11/2016 | 11864144 | So as you have pledged to foresee this product being built from the ground up, we will pledge to never give up on any of our customers. Each person who asks a question deserves an answer and that is our goal, is to provide that unique answer to YOU. In IGG when you pledge, you get to witness and see each stage of the company and how an innovative product is built from the ground up. |
| 6389258 | 7/11/2016 | 437720 | Hello everyone: I have uploaded the newsletter to a shared google drive and you may view it here: https://drive.google.com/open?id=0Bwa-dSjTnJQATHZwNHo1VHpnUzg .  Thanks in advance for reading and we look forward to answering your questions in the upcoming Goto meetings.  We might need multiple meeting to accommodate everyone's needs.  Please be a lookout for more communication from the iBackpack team → Tracy Tran (VP Sales iBackpack and Beta tester) |
| 6389461 | 7/11/2016 | 437720 | I have seen projects which have promised and not delivered. These guys are the first to fulfill their promises and make sure all the backers are happy. Its just not a battery with a backpack, its about the integration of all the promised products and how well they can be fit into the backpack without  causing a mess in the backpack. |
| 6387589 | 7/11/2016 | 8066242 | After the beta stage for the batteries/accessories, we will go into the Beta testing of the bag next.  Then we will go into mass manufacturing and then ship out iBackpacks to all our customers very soon.  So now is the time period to make suggestions to us as we are listening and incorporating changes now!  Havenâ€™t you ever bought a product and thought to yourself, â€œI wished this had this feature?â€ |
| 6389370 | 7/11/2016 | 437720 | We want you to read every single one of these comments including the negative ones and our response to them.  We are preparing an FAQ document like someone suggested and are listening and responding to concerns. Whether negative or positive comments we welcome your opinion. Someone requested that I post more information so that is what I'm doing. Please, I welcome anyone and everyone to read all and email me at tracy.tran@ibackpack.mobi or any other team member if you have any other concerns. |
| 6390830 | 7/11/2016 | 11911623 | OnTheMark, I thought about that as I was typing. Having a type C helps me, especially if it support fast charging. QC fast charging or lightning doesn't help me at all. |
| 6389294 | 7/11/2016 | 437720 | Normally when responding to questions, I am faced with creating multiple postings to accommodate the many things that I have to say about iBackpack.  What can I say about the iBackpack?  Lots of things. Why?  Because I am passionate about the technology and product, not just because I work here. |
| 6389361 | 7/11/2016 | 437720 | We are currently in the Beta testing stage and the data, pictures, videos, and feedback we received have been phenomenal.  With this feedback, we were able to fine tune and enhance the product and uncover problems and errors that have been fixed or will be fixed.  Beta products were sent to testers to evaluate, give feedback and critique our products in a real world situation.  The purpose is to use this data to fine tune and enhance the final product. |
| 6392868 | 7/11/2016 | 11875938 | I agree with the sentiment.  All the flair just detracts from the backpack itself.  I grew up in Hong Kong (actually visiting there now) and I visit Shenzhen often.  All the additional dressing shown here appear as rebranded versions of what I've seen.  Hence, I don't care much for the lights, fans, cables, and batteries.  The web meeting I attended before was a show and tell of these items.  I want to know more about wifi and tracking.  Please provide a timeline and demonstration of these tech. |
| 6389332 | 7/11/2016 | 437720 | As beta data comes in and things are changed and enhanced, beta testers may receive additional products to test, evaluate and provide additional feedback. We will definitely keep you posted.  Thank you so much to our beta testers for the valuable inputs, pictures, and feedback that we have received.  We couldnâ€™t do this without you! |
| 6389083 | 7/11/2016 | 437720 | We are not only doing one thing at a time, we are definitely multitasking several components at once, but some processes are transparent to you and some are not.  The number one question that we want answered -- timeline of delivery.  We want to ultimately pinpoint a rough estimate of time so that we know when to expect our products.  We will communicate information to all backers immediate as soon as information is confirmed and made available to us. |
| 6389344 | 7/11/2016 | 437720 | These ideas, changes, and suggestions are all being discussed actively in our team and that is why we are in the beta testing stage so that we can optimize the best solution for the final product.  This beta testing stage is crucial and critical to creating a successful product that is error-free and problem free.  This stage is a part of all companies and now you get to witness and participate in this very important process! |
| 6390517 | 7/11/2016 | 6726573 | This campaign has become so convoluted that's I'm not sure what I'll end up with. I've received my beta box which I'm beginning to think is a way to get items into our hands and then we will have to configure the bag, if and when it arrives.  I'm still disappointed in the lack of lightning adapters. Funny how my picture of the fan, which appears to be upside down, never made the share. It does keep my feet cool when plugged into my laptop. It's time for an eta on the finished product. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6389124 | 7/11/2016 | 437720 | We are currently in the Beta Testing stage and the data, pictures, videos, and feedback we received have been phenomenal.  With this feedback, we were able to fine tune and enhance the product and uncover problems and errors that have been fixed or will be fixed.  Things ARE being tested parallel behind the scenes.  You Only see a portion of what beta testers do but this process is complicated and we pull in the necessary beta testers and internal testers when needed. |
| 6385478 | 7/10/2016 | 8960136 | Colin makes really good points to, I too am curious about the anti-theft features. What happened there? Is it a proximity alarm? Or self activated? How long will its battery last? Will it have it's own speaker? Has any work started for it's accompanied app if there is one? |
| 6384547 | 7/10/2016 | 11875938 | Sorry the indiegogo app isn't letting me post in the comments here
I also signed on to be a beta tester early on.  I gave out my number so the team can call and "verify" my info but it was more like a sales call to get me to upgrade.  I was told I was good to go and all set with the beta program but now it's changed to 2.0 upgrade is required to be a beta-tester?  So I have to buy into the testing program?  I declined the upgrade because I'm not convinced that the tech I'm interested in (Wifi, alarm, gps) will be up to par as there has been no detailed info. |
| 6386249 | 7/10/2016 | 11395150 | And.....once again a new carrot dangled in front of new backers while old backers are still left wondering "where's my backpack?" Or "where's the beta I was told I was part of?" Or "where the hell is the phone call I have been promised and at one point even threatened with by Doug himself?" |
| 6385422 | 7/10/2016 | 8960136 | A meeting isn't necessary as my questions could and quite possibly are the questions others have. Make a web page of simple question and answer format that can quickly be ctrl+f searched. That way repeat questions can be linked to the answer quickly. For instance when people didn't know the difference between ibackpack 1.0/2.0 this would be a quick and simple way to answer. Finally can I just get an answer here: When can we expect this beta testing done? And when would we get the final product? |
| 6385453 | 7/10/2016 | 11875938 | Personally I'm just going to use my Chargetech portable outlet or my Anker E7 and call it a day.  I just want a durable backpack with a built in wifi hotspot and an alarm/tracking system in case it gets stolen in a crowded place.  If it's taking 6 months for you to finalize what battery and cables to provide, I'm questioning how the rest of the tech will come along.  Are they already set or still in alpha stage (ie the tracking app development)?  Please provide detailed updates and descriptions. |
| 6385987 | 7/10/2016 | 11940255 | I fully agree with Colin Vlu and Thomas Smith. Please reply to my last week's message? " I am pleased to see that your Betatesters are happy with the components that they have received. But, personally, I pledged in august 2015 for two Wi-Fi 1.0 ibackpacks because I was interested in Wi-Fi(!), Bluetooth Speaker, iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. Can you please let us know the real status of these important features? Thanks." |
| 6382914 | 7/10/2016 | 8960136 | Can I get a time frame of when this will be shipped? I mean yes you got a beta test going great, you want to give us the best product awesome but its a freaking battery, look at the specs, wear it around and be done with it. Post total weights, ask us which is ok and how much it'll all weigh with other things in the end and stop dragging this on please. I've NEVER got 162 updates on a project it's getting out of hand you already got so many products pick one and stop jerking us around |
| 6385105 | 7/10/2016 | 437720 | One reason why we are holding a live Goto meeting is to answer questions, show off the beta bag, give you progress updates, get you to understand the journey you have pledged as a backer, and more.  When you pledge in IGG, you witness and may actively participate in steps/design that a company goes through from the ground up. The iBackpack is a complicated and innovative product with MANY different components and parts.  Each component has to be fully tested before we release the final product. |
| 6383946 | 7/10/2016 | 11911623 | Replace the lightning adapter with a micro to C adapter to the credit card battery would solve the problem there.  Adding storage for an a C adapter to the other batteries might be a possible solution. |
| 6385425 | 7/10/2016 | 11875938 | The team is working hard, I just want more concrete info in the updates.  100 pics of batteries is not useful.  There are different versions/sizes, great.  What about the rest of the tech (wifi, antitheft, etc)?  What stage are they in?  What is your timeline?  These things are useful to provide in EACH update instead of spamming pics.  I'm not the only one who wants updates on these features.  You defer to meetings and "email XYZ" but two of those reps I contacted no longer work for you. |
| 6383937 | 7/10/2016 | 11911623 | Comment about a USB-C lipstick battery (for example). If you don't make a lipstick battery with a USB-C connector, you'll have to include a micro cable and a C cable. This means 2 cables to keep track of, transport, etc: one to charge device and one to charge battery.  Changing the C cable to a micro to C adapter makes for a smaller package but the adapter by itself is more easily misplaced. Not sure the answer to this. |
| 6384470 | 7/10/2016 | 8251331 | I got the beta call and was told my beta kit would be sent out in a week. it's not only been several weeks but the backpack itself doesn't seem any closer to production.what is going on? |
| 6383742 | 7/10/2016 | 8007983 | How do we know that the credit card battery and the lipstick batter are fully charged? The Mama battery has 4 small almost invisible indicators, when tha battery is charges. How do we charge the Mama battery? We have to kwep it plugged into the computer for 7 hours? |
| 6386033 | 7/10/2016 | 11940255 | Same as several other people, I cannot attend your Go-To meetings. But, following Doug's post several weeks ago, I expected to be able to view these meetings on line but I might have missed something. This is Doug's message: "Here's message: "Here's message: "Here's me been several weeks ago, I expected to be able to view these meetings on line but I might have missed something. This is Doug's message: "Here's message: "Here's message: "Here's me been several weeks ago, I expected to be able to view these meetings on line but I might have missed something. This is Doug's message: "Here's message: "Here's message: "Here's me been several weeks ago, I expected to be able to view these meetings on line but I might have missed something. This is Doug's message: "Here's message: "Here's message: "Here's me been several weeks ago minute." Can you please let us have these meetings on line? |
| 6384521 | 7/10/2016 | 11875938 | I supported the IGG campaign early on because I find the WiFi and alarm features unique.  I've been bombarded by batteries and cables related updates for a year and no updates pertain to the wifi module or the anti-theft system.  Is the tech already set?  If so, then demonstrate it.  Or will you need to go through another year of updates to refine those features in a 3.0 pack.  Every time I post I was asked to contact a rep.  Neither Shelline nor Renae has replied to me so I'm asking again... |
| 6384862 | 7/10/2016 | 8960136 | You keep on relying on these meetings but I work 12 hours, I can't attend any. You're quite simply excluding those who don't attend so start answering these questions here. Start posting the answers to each question somewhere, keep track of them, make the answers public, documented and updated. It's great you want to give us the best but someone well versed in tech can tell you what that is and a poll on which items we want in this will give you our collective answer. Also why aren't there polls |
| 6378548 | 7/9/2016 | 11789260 | Can you at the very least give a very rough estimate of completion? I think any honest date at this point would speak tremendously! Even if it's two years from now. I don't think many would like that number, but at least we wouldn't hear soon and not see anything for months! |
| 6378482 | 7/9/2016 | 10529360 | I am kind of disappointed, I wrote to be a beta tester, I told the person who called, I wanted to be a beta tester, I sent suggestions and appraisals of the original project. I have supported this from the beginning. I bought 2 for 1 on Kickstarter to support a project I believed in...... Nothing no beta testing, no information on either Indiegogo or Kickstarter. Very disappointed |
| 6378617 | 7/9/2016 | 11911623 | FYI, I posted all my reviews on Facebook. |
| 6379296 | 7/9/2016 | 437720 | We are in the beta testing stage and use this data to fine tune the final product.  We apologize, but for Beta Testing packages, the id cards and tags were not sent yet due to a hiccup with the manufacture, and will be shipped out with the ibackpack.  Beta testers were only shipped a small portion of batteries and accessories for real life testing and evaluation.  This doesn't represent the full line of the final products that you will be receiving in the end. |
| 6379315 | 7/9/2016 | 437720 | As beta data comes in and things are changed and enhanced, beta testers may receive additional products to test, evaluate and provide additional feedback.  We will keep you posted.  Thank you so much to our beta testers for the valuable videos, pictures, and feedback that we have received. One benefit is that this data has enabled us to make a decision to add the Qualcomm 3.0 Quick Charge technology to all ports of our products including the 20,000 mAh mama battery, car charger, and wall charger. |
| 6379490 | 7/9/2016 | 437720 | For new potential buyers:don't be left behind, join me in a new revolution of a next generation ibackpack and discover how you can spend more time chasing the important things in life rather than slowing down and molding to an outlet or a WiFi hotspot in a cafe or store. Please don't hesitate to contact me for any questions or concerns.  I will look forward to showing off this awesome product, the features, and answer your questions live in an upcoming public live Goto meeting for all to attend! |
| 6377536 | 7/9/2016 | 11864144 | Your campaign is a joke! I signed up for the beta. Still havent received anything. All i want is the bag, there are far better batteries and portable power supplies on the market and on here which actually take full plugs. they havent been in production for a year and "beta" tested the life out of. still no word on the WiFi which would have made the product slightly unique. And how could you not have finished the bag design yet? absolute joke. like most written this campaign off. pure scam |
| 6378966 | 7/9/2016 | 12793462 | i contacted indiegogo also to express my concerns about how this campaign is going. indiegogo is "reviewing" this campaign. remember strength is in numbers. voice your concerns if you have any. |
| 6379496 | 7/9/2016 | 437720 | Personally, I've always been a technology enthusiast and was looking for a solution to a problem of having to stay around wifi and an outlet. Life moves fast for a busy working mother of 4. I was so happy to find ibackpack because I can be a Powerhouse and WiFi hotspot for my kids and friends.Plus, it has features like solar,leather weather proof, GPS, proximity alerts and being able to quickly charge multiple devices simultaneously. I was so excited, I pledged for a 5 in 1 wifi and 2.0 upgrade myself! |
| 6379381 | 7/9/2016 | 437720 | When you pledge for any product on Indiegogo you get to witness every stage of the company and get to see how a product is built from the ground up. Thanks to all existing and potential backers for supporting ibackpack. Beta tester and backers YOU are a part of this team to help us build this innovative one of a kind next generation ibackpack from the ground up.  Together we create a powerful, innovative final ibackpack that you will not only be proud of owning, but be proud of sharing! |
| 6379357 | 7/9/2016 | 437720 | The Beta stage for the batteries, cords and accessories has progressed very well.  This has enabled us to discover potential problems and make minor adjustments to the products.  During this stage, we successfully ensured the safety of the batteries so not catch fire and put lives at risk. After batteries/accessories, we will go into the Beta testing of the bag next.  Then we will go into mass manufacturing and then ship out ibackpacks to all our customers very soon.
Haven't received and actual adapter to charge any of the electronics with my shipment . |
| 6380022 | 7/9/2016 | 2604764 | Will have to find something to charge to test the batteries since my phone uses USB-C type cables. And received extras of a few items in the shipment. Will be testing the batteries as a replacement for my main portable battery during the next few days. |
| 6380706 | 7/9/2016 | 11615484 | @ Tracy Tran - Love the way you have bumped all the negative comments down the list and off the opening page  by putting on multiple comments on at the same time <3 <3  :) |
| 6377341 | 7/9/2016 | 11911623 | I remember when last March was a delivery date. I've already gone on several trips that I had hoped to use my iBackpack. |
| 6377421 | 7/9/2016 | 11911623 | I'm amused that a number of beta testers have posted pictures of the beta packages they've received showing multiples of several of the items (LED lights, zipper cables, fans, etc).  Heck, I received 2 zipper cables and don't own an Apple product that I could use it. |
| 6371458 | 7/8/2016 | 10712598 | Seems like spreading them out over more honors would make more sense.
As for refunds, I disputed the charge with my bank and they reversed it, but as IndieGogo acts as broker between Contributors and Campaigners, they're stance is they've delivered their part of the arrangement, so the charge was restored on my card. |
| 6374084 | 7/8/2016 | 11395150 | Essentially, this campaign has already been delivered their cut of the contributions, and Indiegogo is not an arbitrator in this mess.
This is the coolest cooler of backpacks! |
| 6371067 | 7/8/2016 | 11919908 | This is starting to sound like a, look like a and smell like a steaming pile of scam€ €
I unsubscribed from their updates a while back after several unanswered emails asking about real, simple, clear status updates (the ones they were sending out were chock-full of useless info, in my opinion, and not enough "here's what you'll receive and when€â€).
It wasnâ€™t until I realized that I actually paid for my bag that I felt marginalized as a customer. Thus the rant. |
| 6374210 | 7/8/2016 | 8007983 | Hope I get the backpack before October |
| 6373495 | 7/8/2016 | 8007983 | The things that are mentioned in the 2.0 upgrade, were NOT all delivered. the bluetooth headphones lamp battery, please advise
@Jonathan Waygood:  what's your dishonest opinion then?  Bruce paid $100 for a false upgrade, and is still lacking the full package, yet you're an apologist for this "campaign". |
| 6375201 | 7/8/2016 | 10712598 | Do you work for iBackPack or have some inside scoop, maybe just an optimis |
| 6376168 | 7/8/2016 | 8007983 | If I didn't want to be a beta tester......and didn't believe in the product, I would have waited patiently like the other contributors. Jim, I got good response from: nori.hernandez@ibackpack.mobi |
| 6373104 | 7/8/2016 | 11911623 | I noticed there is no refund button on the order status page. :( |

| Project Comment Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Good to see the consensus coming to terms of the fiasco. |
| 6371412 | 7/8/2016 | 10712598 | I filed a complaint with IndieGogo 10 days ago and their watching this campaign, I suggest others follow up, as many of us signed up for a 1.0 backpack, keep asking for and not getting updates

https://support.indiegogo.com/hc/en-us/requests/new

Per the terms: Disputes between Campaign Owners and Contributors :: Campaign Owners are legally bound to perform on any promise and/or commitment to Contributors (including delivering any Perks).
@Bruce.... |
| 6374285 | 7/8/2016 | 11955673 | IMHO - upgrading to 2.0 i imagine only allows you to be part of the beta 'testing' marketing campaign. |
| 6370557 | 7/8/2016 | 12011874 | The couple of fans, a few cables and a torch you've upgraded to, I again imagine, will be delivered sometime in the future.
I would like to cancel my order of the 1.0 i got here. How do I do so?
@Jim...... An optimist and most definitely not an employee, affiliate, associate or an apologist. |
| 6375361 | 7/8/2016 | 11955673 | Just a deeply concerned contributor. |
| 6369230 | 7/7/2016 | 7774429 | Ps always though the H in IMHO meant 'humble' so cheers for putting me straight!
I've really had enough of all this bull and am seriously considering taking action against you. I've been led by then boss, upgraded. Paid for extras. Had shipping dates moved. Endless testing of basic items like batteries and cables?? Seriously?? What about the backpack itself? |
| 6369820 | 7/7/2016 | 11395150 | Someone should contact me. I have had enough and will consider a class action otherwise. Enough. |
| 6365379 | 7/7/2016 | 11911623 | Good luck even getting a reply Julian.  For all the rhetoric about email us blah blah they never reply.
Ran across the below as an example of how a laptop could be charged/powered by the iBackpack. |
| 6365373 | 7/7/2016 | 11911623 | https://www.indiegogo.com/projects/the-lightest-smallest-portable-wall-outlet--2#/
Definitely need more accommodation for users with USB-C devices or combinations of micro- USB and USB-C.
Seriously considering this must be a rip off. |
| 6367796 | 7/7/2016 | 11919908 | It's been nearly a year since I spent $214 to get one of these "revolutionary bags". |
| | | | If I don't hear from them before the year is up, I'm going on a spampage... |
| 6358181 | 7/6/2016 | 11940255 | Rubber zipper pullers: It may be nice not to burn your fingers when temperature is high, but, as I asked several times without getting a reply, please use pullers with a lateral ring in which you can use a padlock. Otherwise two large pockets out of three in the bag will not be protected against thefts in crowdy places (e.g. Subways).
Received a box of schwag today, though not sure why.   We did have a good laugh at going over the inventory, like I WON at a parking lot carnival. |
| 6359942 | 7/6/2016 | 10712598 | https://goo.gl/photos/1GSQY5zFbxuZS9Hy8 |
| | | | I'm a 1.0 Wifi backer (Aug 2015).  That's all I wanted, though now not interested in receiving anything from this campaign.   It's got tainted mojo.

3-in-1 Lightening/Micro/Led cables is not $75 value; here for $6.50 :: https://amzn.com/B014PAYD5S |
| 6362070 | 7/6/2016 | 11615484 | I consider my pledge a donation to the snake-oil cause.
Morning iBackPack team - I have noted on various forums and comments from concerned backers concerns about this campaign. It seems that there is a growing opinion that this Campaign is going to be dragged out until it reaches 1 Million US Dollars. Doug has himself stated that he needs this before Walmart will consider placing the IBackPack in their Stores. Please can you confirm if this is true, as currently you are only just above half of this target after nearly 12 months? |
| 6358623 | 7/6/2016 | 437720 | I'm looking for more Beta testers to join our team to have their voice heard, to directly influence the fine tuning of iBackpack, to earn free product, and to have money earning opportunities in a tiered reward program that I'm currently creating.  I highly encourage everyone to upgrade to the benefits of the 2.0 hardware at a significant discount now.  If you've upgraded to 2.0 and want to be on our team as a beta tester, please let us know and I'll have your Beta package processed and shipped. |
| 6362311 | 7/6/2016 | 11776802 | I signed up as beta tester nothing yet so far. But that could be that I live in the Netherlands. |
| 6358176 | 7/6/2016 | 11940255 | In what position do you intend to place the two "Mama Battery"'s charging inputs in order to charge the battery while it is in the bag? I suppose on the 4 USB Hub. Is it correct?  have you considered my suggestion to place the 4USB Hub vertically instead of horizontally in order to reduce the side size of the bag? What about the wiring diagram mentioned some time ago? |
| 6362812 | 7/6/2016 | 11395150 | So let's talk turkey: how far from completion of 1.0 are you?  have you been interest in throwing more money into this "business" for 2.0 and I don't want more double talk about beta testing and how this will be "the best product on the market".  Like so many KS and IGG projects they take so damned long to hit the market a bigger more successful company is already producing the items and will be well into V2 & 3 before yours is in hand.  So - how long until we have SOMETHING? |
| 6361599 | 7/6/2016 | 11953182 | Hey team, how goes the beta? Have you been receiving good data on how the batteries/cables are performing? I think you have detailed reviews on everything I received. Let me know if I left anything out. |
| 6361456 | 7/6/2016 | 11955673 | Btw, are you also planning to beta test the "mama" batteries?  I received and tested the older type 20k battery -- which as I reported, did not seem to approach its stated capacity.  Wondering if other testers experienced the same as I did, or if the "mama" battery is any better.
Can anyone tell me what the Amperage is for the car charger please? |
| 6358379 | 7/6/2016 | 8007983 | Ta |
| | | | Is my shipment being prepared? |
| 6358170 | 7/6/2016 | 11940255 | Due to its heavy weight, a "Mama battery" will need a central dedicated pocket in the bag, but please make it easily accessible in order to be able to switch it On or Off and to disconnect some or all the 7 cables (5 output and 2 input) if necessary.  Please confirm, as already suggested by OntheMark, that it will be possible to always check its status trough the app. If impossible, then we will need this indispensable info through a separate display in the bag. |
| 6363641 | 7/6/2016 | 11856862 | I got some stuff as a part of the BETA program, but I'm having some concerns about the products. Should I post them here, or would an email be better in the team be preferred? |
| 6358352 | 7/6/2016 | 437720 | We are currently in the Beta Testing stage for the batteries and cords. The progress is going well, Feedback and data has allowed us to enhance and fine tune those products. The next step will be to do the beta testing on the bag itself. In this test, we will be fine tuning the layout of the bag components and the fine details like zippers, cable holes, where the batteries actually go, guides, etc.  Being an IGG backer allows you to witness every stage of a product being made from the ground up! |
| 6358166 | 7/6/2016 | 11940255 | I am pleased to see that your Betatesters are happy with the components that they have received. But, personally, I pledged in august 2015 for two Wi-Fi 1.0 iBackpacks because I was interested in Wi-Fi MiFi, Bluetooth Speaker, IOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. Can you please let us know the real status of these important features?
Thanks. |
| 6362431 | 7/6/2016 | 13117616 | I signed up as beta tester nothing yet so far. But that could be that I live in the UK. |
| | | | Even then... Yes or No would've helped. |
| 6353228 | 7/5/2016 | 437720 | Here is another thank you to all existing and potential contributors.  Our team is working hard around the clock to fine tune this product for you.  Beta packages are actively being shipped out again after the Holiday weekend. If placing a new order or upgrading to 2.0 hardware, please be sure to include your telephone number and ensure that your shipping address is correct.  If you have not provided an updated phone number, a representative will be sending you an email for your prompt response. |
| 6351077 | 7/5/2016 | 8007983 | Jerry, but you have to make sure that the external 120v charger has the correct wattage allowable. I have a Sherpa 50 USB/120v  inverter that is rechargeable by solar power, but it won't handle MacBook Pro. It is rated for 75w, and the MacBook Pro is 100w. |
| | | | Another option is to have a battery with an additional DC output that can be used for a laptop. Several examples: |
| 6350596 | 7/5/2016 | 11911623 | https://smile.amazon.com/45000mAh-Multi-Voltage-Portable-External-Notebooks/dp/B00VT13SDK/ref=sr_1_30?ie=UTF8&qid=1467736726&sr=8-30&keywords=anker+portable+charger+laptop |
| 6352317 | 7/5/2016 | 8260513 | https://smile.amazon.com/Intoircuit-Monster-32000mAh-Portable-Charger/dp/B011BGPUSI/ref=sr_1_3?ie=UTF8&qid=1467736798&sr=3-3&keywords=anker+laptop+charger |
| 6353251 | 7/5/2016 | 8007983 | So, if we haven't upgraded to the 2.0 (and have no intention to upgrade), why can't you send out the 1.0 now?  If you aren't going to Beta Test the 1.0, send it out.
Nori! |
| 6350042 | 7/5/2016 | 8007983 | Bruce Lim
6234 Arcadia St
Eastvale, CA 92880
For those who wonder when they are going to get their bag, be thankful that Doug, Tracy, Nori, Emma and the other awesome people on staff are beta testing the product. I ordered a previous product on Indiegogo. I never knew when they were going to deliver the product, they never beta tested the product. |
| 6353635 | 7/5/2016 | 5111890 | This product will be powerful and exciting and I highly encourage all of you to upgrade to the 2.0 hardware at a significant discount, if you haven't already.  I can't send any more money for a project with no "estimated" delivery date. I have asked the question " is there a delivery estimate. It is a yes or no answer. |
| 6351907 | 7/5/2016 | 437720 | This product will be powerful and exciting and I highly encourage all of you to upgrade to the 2.0 hardware at a significant discount, if you haven't already.  Plus if you upgrade to 2.0 and want to be a Beta tester, just send us a message and I'll work on getting you into the Beta testing program.  Beta Testers: Thank you! Your job and feedback is very important to us so don't take your role lightly.  If you have any more ideas, enhancements, bugs to troubleshoot, this is the time to speak up! |
| 6352030 | 7/5/2016 | 437720 | As part of my strategic sales plan, I'm in the process of streamlining the sales process, and streamlining the effectiveness of communication of our team members internally, and with customers just like you.  I'm in the process of developing a brand referral rewards program that will enable customers an opportunity to earn free product and/or money.  I'll be hosting an update soon that will showcase more details of this exciting plan and possible addition to our campaign. |
| 6353641 | 7/5/2016 | 5111890 | After the parts beta finishes...  Does the bag beta begin? |
| 6353935 | 7/5/2016 | 11940851 | I gave up following the emails and updates, to me, it was a big mess and no one answered my questions. I want to know what this upgrading to 2.0 is, and how can i do it? Because i cant do it from indigogo with it saying my order is locked in. |
| 6351846 | 7/5/2016 | 437720 | So I will be personally sending a thank you note from me to every one of you.  When you receive my personal thank you message, please write back and update us with your phone number so that one of our representatives will be in touch with you to verify shipping address and confirm order details.  Remember we are in Beta testing and are actively using this data to fine tune and enhance the product. Don't hesitate to ask questions or give suggestions.  We are actively listening and responding! |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6351611 | 7/5/2016 | 437720 | Thank you Jerry Riechert and Bruce Lim for the suggestions.  I'll meet with Doug to discuss these ideas and see if these are possible in our design.  That's why we are in the Beta testing stage so that we can modify, enhance, and perfect our design based on data, results, and feedback that we get. |
| 6351697 | 7/5/2016 | 437720 | For each and every one of our backers, this message is for you: be proud that you have contributed to designing a one of a kind innovative product from the ground up that surpasses all of Doug's initial expectations.  This could not be possible without valuable customers like you!  When Doug puts his mind and heart into designing a product, he puts 100% and more of his effort in creating a superb product that you will not only be proud of owning, but also be proud of sharing with others! |
| 6350594 | 7/5/2016 | 11911623 | I understand that most laptops aren't chargeable over USB. What I was looking for is a way to use the USB output of the battery to supply the DC voltage needed to charge the laptop via whatever connector the laptop uses. I've looked but haven't found such an item. |
| 6354538 | 7/5/2016 | 11201672 | Hi, when can I get my tracking number? |
| 6343954 | 7/4/2016 | 8007983 | Tracy, so  I am on the shipment list for the Beta program. Any ETA when i will receive my stuff? |
| 6347578 | 7/4/2016 | 8007983 | You can't Jerry, most laptops aren't USB chargeable. |
| 6345851 | 7/4/2016 | 11911623 | Is anyone going to try and charge a small laptop, Chromebook, etc. that uses an AC charger? If so, how? |
| 6342647 | 7/3/2016 | 5111890 | Any estimated date on the delivery? I am not 2.0. Thank you |
| 6334074 | 7/2/2016 | 8007983 | Just for clarification, when did the Ibackpack team decide that to be a beta tester, you had to upgrade to 2.0? |
| 6335164 | 7/2/2016 | 437720 | When Doug first asked for beta testers, there was no mention of the upgrade. I'm not upset, just wondering who made that decision, without the consensus of the backers. Bruce you are in the shipment list for the Beta program.  Thank you in advance for your contribution and help.  We look forward to your quality videos, pictures and feedback.  Because of this valuable data , Doug and the team are able to enhance and fine tune the final product.  Look forward to some new exciting enhancements and surprises that I'll announce in an update in the near future. |
| 6333286 | 7/1/2016 | 12168317 | Hi I want to know when can we receive the stuff? |
| 6331951 | 7/1/2016 | 10994381 | Really stoked.  Just got some Beta test items in from iBackPack and can't wait to start testing them.  More to come! |
| 6330299 | 7/1/2016 | 437720 | We have someone currently working on the server for the https//ibackpack.co/ site now.  Beta testers please continue to follow our video reviews of your products with your honest opinions and post them on our iBackPack FB and Your FB in the meantime.  The more detailed and effort you put into the videos, reviews, and pictures, the more valuable the information is to us. Thank you in advance for this valuable work.  Remember to spread the word about the iBackPack and use your referral link for credit! |
| 6326848 | 6/30/2016 | 437720 | If you feel that your idea is lost in the many comments please feel free to send me, Doug, or any one of the campaign members a direct message via the IGG system.  We will do our best to answer your questions for you. |
| 6326661 | 6/30/2016 | 11953182 | The strange thing about these batteries is how some (most) of them actually deliver power that is at least on the order of their labeled capacity -- and yet a couple of others do not.  I tested all of them using similar methods of charging and then discharging, leading me to what I consider to be an objective conclusion. |
| 6326815 | 6/30/2016 | 11953182 | Working on figuring out how to do a reasonably good video review... ;) |
| 6326702 | 6/30/2016 | 5908321 | Good suggestion, JW.  I'm not very experienced with a volt meter, but I do have one and am willing to learn and do this if others might find it useful... |
| 6326683 | 6/30/2016 | 11776802 | I am a beta tester but I live in the Netherlands so I will start on later stage |
| 6324945 | 6/30/2016 | 11776802 | You can actually check all the numbers with a simple volt meter how if youn have olde cable keep sub conecter en cut the other side of it get the wires put the conecter a of the volt meter you can check volt amp ohm as wel |
| 6326818 | 6/30/2016 | 6539297 | Tested the PowerTube batteries yesterday.  They may be rated at 2600 mAh, but they are not transferring all that power to our devices.  Using two different Power Tubes, and two different phones (both Samsung Galaxy S5, 2800 mAh battery), the fully charged Power Tube raised the charge on both phones from 10% to 55%.  Recharging a PowerTube, and plugging it back into one phone, raised the charge from 55% to 90%. |
| 6326582 | 6/30/2016 | 5908321 | Hello, I was told that I would be put on the beta testing list, but hadn't received an email or anything confirming so, so I asked if I was on that list still and was told that I needed to upgrade to the 2.0 version, but I already had. Does it make a difference that my brother (Helaman Tafua) bought this as a birthday gift for me, but I'm the one who purchased the 2.0 upgrade?? I did so through his account here on Indiegogo, but with my credit card. Thanks |
| 6326783 | 6/30/2016 | 437720 | You Will lose always power in battery you will never get the max amount off power out of it. The other thing how you can achieve that is how you charge a battery that way the last longer and release more of the power. |
| 6326850 | 6/30/2016 | 437720 | I'm currently working on blasting this campaign into to one of my former WAH forums to get this product known to more potential buyers.  This WAH forum has access to hundreds of agents and I'm well known there.  As your VP of sales I plan to not only streamline this sales process to increase sales, but to also streamline the communication process of our team so that we can get better, more effective, and accurate answers out to all of you.  This will be a win-win situation for everyone. |
| 6328957 | 6/30/2016 | 12754051 | I'm in the process of streamlining my sales team and streamlining the tools that our team has.  When everyone on our team is on the same page in communication, the answers that we provide you will be standardized and we will minimize discrepancies.  So I apologize on behalf of the company on any shortcomings that we may have had in the past.  Thank you for your continued support and patience.  The wait will be well worth it, I can guarantee you! |
| 6326865 | 6/30/2016 | 437720 | Hope to recieve my backpack by the end of October will take a trip to Thailand also in the jungle so the extra power would do nicely |
| 6326821 | 6/30/2016 | 437720 | A Challenge for you:So if you are not already excited for the product I'm working on that goal to increase this same passion and excitement for every one of our backers already.  So today, I challenge every backer here to go out and spread the word to at least 1 person that you know and get the word out about the iBackPack campaign. This is truly an innovative product designed for everyone in today's generation: mothers, students, WAH people, doctors, hikers, you name it. Use your link for credit. Thank you everyone for your continued patience in this campaign.  We are progressing very nicely and Doug Monahan has been working quite hard (14 hours straight yesterday, in fact).  Thank you Doug for your hard work and dedication.  We are actively listening to each and every one of you.  Your ideas are not lost and your feedback is crucial to this fine tuning stage of the product now.  This is the time period to speak up with your ideas and comments. |
| 6326852 | 6/30/2016 | 8007983 | Where is my BETA Package? |
| 6327493 | 6/30/2016 | 12918366 | Your website seems to be down.  I was going to start posting about the beta products I just got. |
| 6325012 | 6/30/2016 | 6539297 | So we need to ensure that future advertisements do not specify how many times a particular battery will charge a device.  It is physically impossible to transfer ALL available power from a storage device to another device.  If there are battery engineers, electrical engineers or physicists on the project, perhaps they can provide a better explanation. |
| 6324972 | 6/30/2016 | 6539297 | While it's better than no backup power, I wish the Powertubes would raise our phones more than 45% of full charge (which took 2 hours). |
| 6329505 | 6/30/2016 | 11615484 | I'm not an electrical engineer or physicist, but I do know that ANY battery will not discharge to completely empty.  There will always be some capacity left in the battery, but it will not be available to the electrical bus (circuit) below a certain value.  It's not a glass of water that can be completely emptied, to the filled full again. |
| 6325255 | 6/30/2016 | 11953182 | Hi iBackPack team - Please can you confirm if you have sent anything out to me via USPS? I didn't think you would be sending me anything as I am in the UK, however I have had an email last week suggesting something was on route to me.  Unfortunately this appears to have either got stuck in London when it hit the UK since June 28th as nothing has arrived yet and the USPS status hasn't changed since Tuesday. Can you confirm if you have sent anything out to me?; it started  from CHICO,CA.95973 |
| 6320893 | 6/29/2016 | 6539297 | Yup, beta site is down.  "Error establishing a database connection."  It seems your database server is on the fritz. Brian Naas (my son, and the other backer of our iBackpacks) just posted his first video on the FB page.  Apparently it isn't visible just yet. |
| 6320650 | 6/29/2016 | 11953182 | We'll be testing the PowerTube and the "credit card" batteries next, and will post results.  #iBackpackbeta Update:  Tested 20000 mA battery (old style w/ 2 USB out ports), and found it to be of both iffy capacity and painfully slow performance.  Started w/full charge and took an iPad3 from 10% to 80% (took SIX HOURS), leaving only 1 bar left on the battery.  Given an iPad3's full capacity of 11560 mA, this means I used about 8092 mA to bring the the battery pack from 100% to somewhere well under 50%.  That does not support a full 20000mA capacity. |
| 6318370 | 6/28/2016 | 13966225 | But hey, this is why we beta! Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-818-1121. You can call me directly if you wish. |
| 6316146 | 6/28/2016 | 10018814 | Doug I know you want to deliver the best product possible but at some point you need to stop adding things & get the bag into a production. Is the leather handle practical? I've had leather bags where the handle broke from dry rot but a quality heavy duty ballistic material handle didn't. With leather you have other decisions such as brass or leather loops to secure the handle which means more testing & delays. Note-please make shoulder & waist straps large enough for big/tall people if possible |
| 6316824 | 6/28/2016 | 10454042 | Doug, I was going through LOCTOTE‰ bags which are crafted from a double-layer advanced cut resistant fabric in the world. Woven from a blend of high-molecular weight polyethylene  and other state-of-the-art fibers, this fabric was  developed for use in high performance body armor and personal protection. The fabric has the highest possible Blade Cut - Tear - Abrasion Resistance & are 5 times more cut resistant than Kevlar®. |
| 6316256 | 6/28/2016 | 12329271 | Why not make the iBackPack 3.0 with this fabric. Just a thought. and you get a situation where many of us do not have time to go back and reread the multitude of updates to parse what is actually being shipped to which backers and who can be a beta tester. I'm excited to get the product when its ready.  Doug should understand some of these folks frustrations.  Lashing out at your early backers is not only bad business, it casts the leader of this campaign as out of his depth. |
| 6316239 | 6/28/2016 | 12329271 | I'll hope for progress, although as I tell my clients, hope is not a strategy. Tracy, as VP of Sales, I'd try to put yourself out here as a buffer between Doug and the backers.  I have to say, I've been patient, I read the updates and when I see comments from Doug that simply say over and over again "read the updates" its not only unhelpful, its also insulting.  The fact of the matter is that there have been TONS of updates and they sometimes contradict themselves.  Couple that with the 2.0 upgrade option that has further muddied the waters....continued next post |
| 6312598 | 6/28/2016 | 10712598 | Incredible.  IBackPack Campaigners are deleting comments? |
| 6314167 | 6/28/2016 | 11766005 | https://twitter.com/jjmsander/status/747798497823318016 hello stop  your mailing list since 1 year and after 3 orders and send email,sure you send for other products !! but stop mailing  and work hard for delivery ! 1 year and always nothiong. !!!!! work and stop to marketing strategy , you are on kickstarter and indiegogo and you propose update V1.0 to 2Ã².0 !! and you choose again battery  !! please work and stop |
| 6315293 | 6/28/2016 | 8461035 | Hi! I ordered the lightening cable package and assumed it was standalone and not an add-on. It says delivery expected in June but I haven't received any tracking info. Was I wrong in assuming it is standalone? I was really looking forward to the cables. Please let me know if they're not going to ship out later than planned. Thanks. |
| 6312654 | 6/28/2016 | 11766302 | For those wanting to the iBackPack products in action--check out some of the Beta testers and their feedback on our Facebook page: https://www.facebook.com/iBackPackOfficial/?fref=nf |
| 6315465 | 6/28/2016 | 437720 | Please be actively checking the update page as I'll be helping to post more updates for the product. We are in Beta testing right now, which is a critical step in attaining valuable data to fine tune this product to the best it can be.  Be patient and I can assure you that Doug has been working hard around the clock to not only streamline the team for more effectiveness, but also to ensure that the beta testing results that we get will be directly used to fine tune the final product. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6315409 | 6/28/2016 | 5908321 | Hello,<br>I asked if I could be apart of the beta program about a week ago, because I'm a digital media arts major and I have tons of photography/videography experience and was told that I would be put on the list, but I've not received an email or call confirming so. Just wondering if I am still on it?? If you call and I'm not home could you please at least leave a message so I know it's you.<br>Thank you |
| 6314568 | 6/28/2016 | 10271804 | Hey i was on the list to be shipped beta products, i never have tracking #. It hasn't shipped, and it has updated at all. Please let me know why, just curious. Thanks for the updates and great work. |
| 6315491 | 6/28/2016 | 437720 | Doug is not going to be shipping just a medicore product but is actively and constantly using Your Beta Testing results, feedback, and advice to fine tune a product that will be the best innovative product of its kind on the market today.   Thank you Doug for the multiple updates and for your hard work and effort in building this product from the ground up.<br>At this point, with Doug's attitude towards supporters, I'm no longer interested in this unicorn, even if it showed up today, regardless of what feature set it came with. |
| 6314456 | 6/28/2016 | 10712598 | I will not be surprised it's revealed to be a ponzi scheme just to build a brand and not deliverable product, just to be sold off to bigger pockets.  The upgrade is to buy time,  wait for version 3.0 when 3300+ backers still haven't received anything at all. |
| 6315554 | 6/28/2016 | 437720 | I'm as much of a customer as any one of you are. I contributed to the 5 + 1. I believed in this product from the beginning because I'm not only a technology enthusiast, but I was looking for a solution to not be strapped down to an outlet/or wifi spot all the time.  Please understand that Doug and the team are working hard around the clock to fine tune the product to the best it can be. Soon you will be getting the product but not until we perfect the fine details and surpass your expectations. |
| 6312700 | 6/28/2016 | 11764068 | Jim Sander- don't worry, I've screenshot Dougs comments already and sent the same to the LA Times as he so kindly recommended.  So much for an education, huh? |
| 6315528 | 6/28/2016 | 437720 | We accept all positive criticism because that is how we can design the product better but please I just ask one thing, be Patient.  Remember that patience is a virtue and all good things come to those that wait.  So rest assured in no time you will be getting a state of the art iBackPack that no one on the market can compare to!  Enjoy some sun and relax guys and wait while we work our "Magic" and grill out the product you are long awaiting for.  Beta Testers keep the data coming.  Thanks. |
| 6315529 | 6/28/2016 | 437720 | We accept all positive criticism because that is how we can design the product better but please I just ask one thing, be Patient.  Remember that patience is a virtue and all good things come to those that wait.  So rest assured in no time you will be getting a state of the art iBackPack that no one on the market can compare to!  Enjoy some sun and relax guys and wait while we work our "Magic" and grill out the product you are long awaiting for.  Beta Testers keep the data coming.  Thanks. |
| 6315511 | 6/28/2016 | 437720 | So I ask that you be very patient in waiting while we fine tune the product in its final stages.  Here's a big thanks to every single one of the contributors on this campaign, the beta testers, Doug Monahan, and the staff for working hard and collaborating all of your efforts together to create this innovative one of a kind product.  Your patience will pay off and when you receive the final product be proud of it.  It will surpasses the other existing products on the market today.<br>You guys ever seen 'Greatest Freak-Out Ever' on youtube? That's what just happened here lol. |
| 6314100 | 6/28/2016 | 12851509 | Look, I really appreciate everything the iBackPack team and Doug have done for us, but honestly it's really hard to keep track of what's happening. There's 160 updates! And sometimes things change, and the things that got changed are changed, and then those things are changed again. I'm at the point where I just have to trust the process is in the right hands... Because I'm too confused to keep track. |
| 6315378 | 6/28/2016 | 746254 | I would like a refund because all you guys seem to be doing is showing off the battery packs and cables instead of the actual backpack. All the products you guys are showing us are already out and available for sale from numerous other manufactures such as Anker. I would like a refund on my contribution since you have yet to show more information on the actual backpack |
| 6309534 | 6/27/2016 | 11766302 | I have backed many crowd funded projects over the years but have never been asked what I thought. That's what makes project different! I had the opportunity recently to visit with Doug in person and to see the work he is doing on our behalf and its impressive! I want my bag too but I want the BEST one out there! |
| 6309469 | 6/27/2016 | 11764068 | Some of these posters are absolutely right. Doug has "thought" of this one. Yes, I see the value in what you are doing. But we all contributed money for less than what you are offering, so why not just offer that and use the proceeds for later R&D? Can't speak for everyone, but I don't need a "mama" battery or a freaking handle to shield myself (or Kevlar for that matter). I wanted a nice backpack with charging Mifi capability - that's it. None of which we have heard much about besides the 2.0.<br>Doug,  utterly disgusted at your attitude and your posts. |
| 6311328 | 6/27/2016 | 11955673 | Id like a refund please.<br>@Wayne, I'm estimating October for delivery, lets hope I'm correct. |
| 6308902 | 6/27/2016 | 11955673 | Also hoping that the 'beta testing' of the tech also caters to us Aussies and not just US voltages. |
| 6311014 | 6/27/2016 | 10019428 | What is wrong with some of you? Have you not read the posts - there are 160 of them. We have kept everybody up to date at every second of the way. We are making the iBackPack sensational in every way - regardless of what the "whiners" say - you know full well that this project is a work in progress. Nobody BOUGHT a bag or any product here on IGG - you PLEDGED to fund this project regardless of how long it takes. Go and read the licensing agreement. If you want to whine and moan and groan call me |
| 6309462 | 6/27/2016 | 11764068 | I think I'm in the same boat as a lot of others here. I was confirmed multiple times for beta, yet now I'm not because I haven't upgraded. Frankly - I shouldn't have to pay $60 to test "beta" products that I was already told I would get to test. I'll be honest, I was very excited about this product. Now I'm not so sure. I work as an engineer in the biotech industry and am VERY familiar with design controls. Last I checked, you don't release "v2.0" without releasing 1.0. (See next post)<br>Maybe my last question wasn't taken as a question as I neglected the punctuation. |
| 6308352 | 6/27/2016 | 10712598 | How is there a 2.0 beta version, when 1.0 hasn'™t made it out the door? What are iBackPack 1.0 WiFi Version contributors going to receive, and when ?<br><br>Jean Lucero, Doug Monahan, anybody affiliated with iBackPack ? ? ?<br><br>Has anybody received a version of 1.0, given the March 2016 delivery date has passed? |
| 6310059 | 6/27/2016 | 5111890 | How is it original backers have been skipped and then you somehow decided to move onto a 2.0 version ? ? ?<br>Wow... Thanks Chuck..... You live in the same city as Doug? I just checked out Doug's INDIEGOGO history? What is up with the other 2 failed to deliver projects? I notice on the USB one the mention they were still beta testing? |
| 6307314 | 6/27/2016 | 10712598 | How is there a 2.0 beta version, when 1.0 hasn't made it out the door?  What are iBackPack 1.0 WiFi Version contributors going to receive, and when. |
| 6308843 | 6/27/2016 | 11395150 | Jim good question.  Those questions don't get answered except for a "hi I am X from customer service and I'll be making calls to everybody today".  No one has a bag but a few have some batteries and cables.  In short there is not really any 1.0 anything.  I think the bag and contents will still be  6 months away as a conservative estimate.  I'm a couple of dozen emails in with Doug and co and only ever received one response when I started making noise here.  And that ended in an empty promise.<br>You are useless. You are calling me whiny and asking me if I have a college degree, yet you are the one saying "boo hoo?" I guarantee I have a higher education than you have. You don't get it Doug - sure we read the 160 updates that we changed the rules on the beta program?  I have looked back through the updates and this is the first time I see you had to update to 2.0 and be in the USA to be a part of it.  Despite being told I was in the beta and identifying that I was in Australia in the multitude of emails I have been asked to wait.  Still haven't had that elusive phone call but have tried to call many of the numbers given, and get voice mail every time.  Refund.  Please. |
| 6311579 | 6/27/2016 | 11764068 | Dear backers, I filed a formal complaint to Indiegogo regarding this campaign.  In addition, I would like to reach out to all regarding the possibility of initiating a class-action law suit against Indiegogo and Mr. Doug Monahan's campaign on 2 accounts:<br>(1) Frequent battery updates sent out to your emails even in the middle of the night and (2) Fraud campaign with indefinite delay on shipment date of the actual iBackpack. People with same experiences please reach me on Skype @gloria.le.justice |
| 6309532 | 6/27/2016 | 11766302 | Other backers- hope you see how he treated my comments. Shows true character.<br>Just a quick note to everyone backing this project. I wanted to share a personal testimony to how this project is progressing. Just as you, I am a backer and have been early on. When I started attending the online meetings I realized how much interest there was in getting this right. So many great ideas have been shared by backers and integrated into the bag. |
| 6309477 | 6/27/2016 | 11764068 | It's a shame that this is 3 months late. I've now got a nice $300 Tumi pack, bought a $30 charger, and a free Mifi from Verizon.  And so far it's much better than your product for the exact same price - that's all I can say since you haven't come through. Wishing for a refund now. |
| 6312117 | 6/27/2016 | 2040878 | Can you just finally give me my money back? This is the most insane campaign I've ever seen. IGG should be disgusted to have this on their site. How do you call yourself a businessman and then insult all your customers? |
| 6309184 | 6/27/2016 | 9152130 | greeting want to know the status of this project,<br>It not received my backpack |
| 6308906 | 6/27/2016 | 11764068 | So now I see that the beta test is of the version 2.0 accessories only?  So when do those who didn't upgrade going to have their products tested or are they already produced?  If so why can't they be sent?  If they aren't produced why are the changed the rules on the beta program?  Much adoo about 2.0 while the people who didn't want to give your company more money because of such poor treatment, get more poor treatment.  Unbelievable |
| 6301778 | 6/26/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi   and my phone is 512-402-5286. You can call me directly if you wish. |
| 6303384 | 6/26/2016 | 6596419 | Also, I am timing how long the fan will run off a fully charged battery. Car charger is very nice with the retractable cord and dual adapters....particularly useful as I have both an Android and iPhone. Will test to and from work this week. took pictures and video as I unpacked the items. More to come.... |
| 6304717 | 6/26/2016 | 10018814 | I've been testing the zipper cables as well as the batteries I noticed the zipper cable seems to only be charging at half the as a standard lightening cable. The battery seemed to discharge faster, using the zipper cable but the device does charge any faster. Also the lightening cable half of the zipper cable does not seem as sturdy micro USB cable. On the lighted micro USB cable, any chance I can get the lightening version of this product to test as it seems sturdier than the zipper cables. |
| 6303554 | 6/26/2016 | 11395150 | Just got the latest update and wondering if you changed the rules on the beta program?  I have looked back through the updates and this is the first time I see you had to update to 2.0 and be in the USA to be a part of it.  Despite being told I was in the beta and identifying that I was in Australia in the multitude of emails I have been asked to wait.  Still haven't had that elusive phone call but have tried to call many of the numbers given, and get voice mail every time.  Refund.  Please. |
| 6306333 | 6/26/2016 | 11673929 | Dear backers, I filed a formal complaint to Indiegogo regarding this campaign.  In addition, I would like to reach out to all regarding the possibility of initiating a class-action law suit against Indiegogo and Mr. Doug Monahan's campaign on 2 accounts:<br>(1) Frequent battery updates sent out to your emails even in the middle of the night and (2) Fraud campaign with indefinite delay on shipment date of the actual iBackpack. People with same experiences please reach me on Skype @gloria.le.justice |
| 6303484 | 6/26/2016 | 11764068 | I saw I was on the beta list and had tracking info sent. Now I check today and see that my shipment information was "voided." Any update on this? Was looking forward to this shipment.<br><br>Thanks, |
| 6306656 | 6/26/2016 | 13966225 | Mike Harding<br>Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-818-1121. You can call me directly if you wish. |
| 6303556 | 6/26/2016 | 5111890 | Alot of bold talk for an undelivered product, 3 months behind delivery date |
| 6303547 | 6/26/2016 | 11955673 | As a suggestion, rather than doing the test and bag beta testing in serial do the testing in parallel...<br><br>i.e bag and tech beta as two separate teams..<br><br>Undertaking this testing in serial is going to add months to the delivery of the final product. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6303379 | 6/26/2016 | 6596419 | Received and opened all of the items shipped and found packaging to be more than adequate. no need to expend resources on this front. Fully charged both batteries in about 2 hours: Lipstick flashed red while charging and is solid when complete, credit card flashes blue and solid when complete. I found both to sleek in design, with no heat generated while charging. Attached the USB Fan to the lipstick charger, which works as a handheld and stationary, although a clip would be useful. |
| 6306600 | 6/26/2016 | 10018814 | I'm trying to test all the products you sent, but one I can not seem to get to work is the USB light stick, I'm not sure if I'm doing something wrong or if I have a defective unit. One thing missing from all products was instructions on that item. While most items are somewhat self explanatory, I feel some type of instructions should be included even if they are very basic. Any help with the light stick would be appreciated |
| 6303647 | 6/26/2016 | 6360482 | Wayne, this wouldn't be the first time they changed the rules retroactively. |
| 6303884 | 6/26/2016 | 11904861 | AT THIS POINT IT SEEMS USELESS TO ATTEMPT TO COMMUNICATE TO DOUG OUR COMPLETE DISSATISFACTION WITH HIM AND HIS INABILITY TO FOCUS ON THE PRIZE!! HE HAS TAKEN A GREAT CONCEPT AND "DOUG'D" IT UP BY FULLY LOSING FOCUS OF WHY WE INVESTED OUR MONEY WITH HIS ORIGINAL CONCEPT IN THE FIRST PLACE! STOP THE BETAS! FINISH THE ORIGINAL IBACKPAK! |
| 6303289 | 6/26/2016 | 13986886 | SHIP SAID (because you use "said" way to often) IBACKPACK TO YOUR ORIGINAL BACKERS OF WHICH I AM ONE!! What exactly are we getting with our 1.0 iBackPacks as far as the features of the bag?  I see these calls to upgrade to 2.0, but what exactly am I getting with my 1.0 so I know if I need to upgrade?  A lot of the things listed under 2.0 are things I was under the impression I was getting with the one I purchased. |
| 6299355 | 6/25/2016 | 11766302 | Hi there! You are correct the lightening fans were not in the shipment. The cards will be sent at a later date. Thanks for the support. Make sure to share your thoughts on video on social media!! |
| 6300741 | 6/25/2016 | 11955673 | Liking the new wall charger. Great work team iBackpack!! |
| 6299927 | 6/25/2016 | 10712598 | Sure wish I had investigated this campaign before I pulled the trigger.  Seems the founder is more interested in sales than actual deliverables, as in no service after the sale.  March 2016 has come and gone, and I still don't the mystical basic iBackPack Wi-Fi Version. |
| 6300004 | 6/25/2016 | 11953182 | #ibackpackbeta update: Tested 2-port wall adapter.  Good fit and finish. Works to spec, total of about 3.4A, distributed along 3 ports including the lightning cable. This also means that only one 2.1A draw at a time, which is a bit limiting. USB ports are very tight and sticky.  Removing cables is a bit harder than it should be.  Lightning cable is handy but could really be a bit longer for when you use it on a low wall plug.  Some phones might be left dangling a bit. |
| 6300655 | 6/25/2016 | 10429749 | How come your a have moved away from the bag The back is the most important thing to get first to people as most have probably bought the bank for their holidays etc but they are probably not going to get the bag till next year at this rate. I think you giving everyone the free stuff so they will forget about the bag to a later date.  I ordered mine last year to have for my Thailand holidays in August now you say you can't tell me if it be ready then. |
| 6300726 | 6/25/2016 | 9472552 | When will be seeing this backpack; countless updates about betas which most dont have access to and calls to upgrade to 2.0 months ago...there needs to be an endpoint... |
| 6300587 | 6/25/2016 | 2040878 | I got beta products even though I never once asked to be part of the beta program. It didn't include the key fobs and ID cards the packing slip says it should have.  Some things I've noticed: no actual part to plug into the wall so everything needs to be plugged over other wall adapters. Is there wall plugs coming? On led data cable packaging says "3 foot retractable cord" it's not a retractable cord or 3 feet. Also how do you know when the lipstick battery is charged? Also only got usb fan. |
| 6301351 | 6/25/2016 | 11463600 | Any schedule to ship the backpack? |
| 6296023 | 6/24/2016 | 12175397 | Since I have not had any response to my supposed B2B database contact requests (at least 4 months and counting), why don't you switch my perk to the 2.0 version. |
| 6296519 | 6/24/2016 | 11953182 | #ibackpackbeta update: Tested the 5000 mAh, thicker "credit card" battery pack.  Battery stays cool during charge/discharge, as with the others.  Capacity appears in line with its claim -- charged a fully dead HTC M8 (2660 mAh cap), leaving 1/2 capacity as indicated by the orange bar display.  To date, only the powertube battery fell well short of claimed capacity in my testing.  Built-in cable works well, though it a bit challenging to pull out of its slot for use.  Tactile feel is good too. |
| 6296153 | 6/24/2016 | 13117616 | I have requested to join the Beta programme about 4 times.. Just no response.  What other criteria is needed other than being able to review a product.  I've supported fro.  Early on and even upgraded to 2.0 |
| 6297146 | 6/24/2016 | 10593430 | Update:  I was able to access the website under risky security measures. Also I would like to inform iBackPack that the Beta Program Items I received are not all the items which were supposed to be sent. According to the document I should have received both Fans but only received the USB 2.0 and not the Lightning type.  I also did not received the Membership Card, Luggage Tags and Keyfobs. I did however receive an extra Zipper Cable. |
| 6296061 | 6/24/2016 | 13221091 | I pinged Doug on Skype but with no response. I only have a smartphone camera, so I'm not sure if you would want me to make videos for BETA, since you said before that it looked unprofessional. Would you still want me to make videos, or just stick with giving you feedback via the comments here or on the designated BETA website? |
| 6296332 | 6/24/2016 | 11777573 | Are the solar panel attachments still be offered? |
| 6296899 | 6/24/2016 | 10593430 | Just received a package for the Beta Program.  It says to go to www.ibackpack.co/beta to input all testing and reviews,  but it seems the site is not functional yet. |
| 6288540 | 6/23/2016 | 11430892 | Hi, may I get the tracking number? What is the status of my order? |
| 6291768 | 6/23/2016 | 11766302 | Thanks for the feedback! The luggage tags, etc. will be a future delivery. Nice review- can you put a video out on Facebook to help us promote the beta products? |
| 6289913 | 6/23/2016 | 6539297 | WRT Sayed Mohamed Alzalzalah comment below, if the temps reach 60 Celsius, that's around 140 Fahrenheit.  Agreed that rubber could melt at that temperature.  Metal would be too hot to hold onto for a zipper pull tab.  How about a woven nylon tab instead?  My 20 year old LL Bean daypack has these types of tabs, and they have never failed. #ibackpackbeta |
| 6291556 | 6/23/2016 | 12843051 | Recieved my beta products 2 days ago. I got the USB 2.0 fan, Data/power/lightstick cable, 2x micro lightning and usb cable, Powertube 2600 mah, 6mm ultra thin 3000 mah battery, and the LED cable. Didn't get the membership card, luggage tag, and the keyfobs though.  My reviews so far is this.<br>1. The packaging was well done. Hats off to the team that handled that. I would rate it about 4.7 out of 5<br>2. The powertube's LED light should turn blue if it was fully charged to be continued |
| 6292721 | 6/23/2016 | 13328608 | Hello everyone I only had one question was i supposed to upgrade to 2.0 to go through with the beta program i would really like to know but in so proud of you guys honestly for making such an amazing product |
| 6288872 | 6/23/2016 | 8318767 | I have been offered to upgrade my order twice but have not gotten the email to do so.  Plz someone contact me again.  Torben |
| 6285263 | 6/23/2016 | 11766302 | Just got off the online meeting with Doug. Wow! I can not believe what extras we are getting. As far as continued design of the bag goes----I am happy to wait until it is perfect!!!! Plus, I have never been part of a project where WE are involved in design changes, etc. I know Doug would appreciate feedback to him if there is something you would like to see differently---better to be direct than post complaints on here---he listens!!! Looking forward to getting it! |
| 6285387 | 6/22/2016 | 11765610 | I do like the orange!  I only just opened the box.  Nice to see very consistent packaging and design.  I too am missing the ID card, Fobs and luggage tags.  Will post more as I open the items, inspect and start charging the devices. |
| 6285976 | 6/22/2016 | 13176426 | Please Replace the Rubber Zipper Pull with Metal Zipper Pull because in my country Kuwait the temperature Reach 60 Celsius so it will melt ...please change it with metal |
| 6284400 | 6/22/2016 | 11953182 | @Raffaele:  I did not receive any either, and I think others have commented on the same.  I suspect they probably printed the lists out before noticing they didn't have the tags yet.  I'm sure we'll get them by the time the bags are ready. |
| 6283120 | 6/22/2016 | 11953182 | #ibackpackbeta update: 2600 mAh Powertube battery seems to stop charging at about 50% of its listed capacity, as tested twice using a phone with an identical capacity.  Not convinced this unit is actually 2600 mAh.  Credit card battery, on the other hand, works as specified.  Total capacity looks very close to the 3000 mAh indicated. |
| 6282982 | 6/22/2016 | 3733996 | On the color... Not that I mind the orange color, but I think I'd prefer silver (5315) or blue (286).  Batteries should reflect same color scheme as the bag, IMO. I have asked for a refund in 3 separate occasions via email due to delays, dissatisfaction with where this product has gone, and serious ideological disagreements with several of your emails which paint you as a company that I do not want to support. I have not gotten a single response and the first one was sent weeks ago. I want a refund, I want nothing to do with this "ibackpack full of batteries" and I need to know who to contact since apparently emails are ignored.<br>Dude, deleting comments is shady af. |
| 6285638 | 6/22/2016 | 6805465 | I see comments aren't deleted anymore. Thank you for acting, IndieGoGo Support! |
| 6284819 | 6/22/2016 | 8251331 | HI I wrote "beta me" awhile ago when I had free time but when the product in the beta program was released  I wasnt on it. I was gonna leave it alone because I had a vacation planned for July but now that I no longer have that obligation I would love to help beta test everything and be added to the official beta list. |
| 6285336 | 6/22/2016 | 5111890 | Still wondering the next  ship date so I can get out of this mess. |
| 6285889 | 6/22/2016 | 11201672 | When I can get my tracking number? So reading between the lines of the latest update, dispatch of the final bag etc is probably a minimum of 2 months away, which means delivery sometime in September? |
| 6284886 | 6/22/2016 | 11955673 | Based on the assumption that the batteries pass the 'testing'. Will the bag be tested to? If so i imagine that will add another month or to a delivery estimate..... |
| 6283300 | 6/22/2016 | 12414081 | Yay... Christmas present!! I just received my ibackpack beta box but my luggage/ID tags were not included as the letter says they were. Any way I can get these shipped out to me? |
| 6276927 | 6/21/2016 | 11938981 | Hi! How can I know have you already sent my order? |
| 6278173 | 6/21/2016 | 13221091 | I just received a phone call to follow up for BETA. I will not be home until Thursday, so I will not be able to get my BETA products until then. Then I will be away for a week, with limited to no internet/service. It all happened at the wrong time D: But I will try my best to get a video out for you guys as soon as I can. |
| 6272496 | 6/20/2016 | 11789260 | I thought we were going with the black outside and orange inside? I'm thinking that would be great since it is your company colors! And that's what all the pictures had anyway. (cont'd) |
| 6272747 | 6/20/2016 | 11911623 | Since we're not on an Apple household I always considered the extra lightening connector or adapter as a necessary evil to make one set of "universal" products. With USB-C in the mix now, the problem is even worse. |
| 6272744 | 6/20/2016 | 11911623 | Consider not referencing the flat battery a "credit card style".  To  me  that implied that the battery was actually close in size to a credit card. Just opened the package of items for beta test. I received 2 zipper cables, 1 car charger, 1 Powertube, 1 3000mAh "credit card style", 1 LED light and charge data cable/stick, 1 LED data cable, 1 USB fan. I did not receive the Luggage tag/key fobs/ID card. |
| 6272745 | 6/20/2016 | 11911623 | (cont'd)Unguading these revealed a large deficiency that just occurred to me. My wife and I just upgraded from phones with micro USB ports to phones with USB-C ports. As such, none of these accessories will work without the use of additional adapters or cables. And I suspect, that using one of the batteries with a micro-to-C adapter will limit charging to micro USB speeds, not allowing the fast charging USB-C is capable of. I'm not sure if these batteries are recommended for fast charging. |
| 6272715 | 6/20/2016 | 5908321 | I'm a digital media arts major so photography/videography are right up my alley. I have a wide range of camera equipment so I can get some really nice shots of the products. I live in Hawaii, so what would be the best time to contact you about being part of the beta program?? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | (cont'd) |
| 6272748 | 6/20/2016 | 11911623 | I can submit reviews later using my old phone but wanted to get this back to you ASAP. As it is, though, I'm much less interested in the concept without USB-C capabilities. |
| 6269653 | 6/19/2016 | 11779629 | FYI, I can't submit a review online as I get an error for the field that asks "What Products You Were Testing?" put me in the beta :BETA ME |
| 6268540 | 6/19/2016 | 11931717 | Was called to confirm shipping address for beta about a month ago. But now I don't see my name on the BETAs to be shipped out. Is there a second batch? Or anything: BETA ME |
| 6268032 | 6/19/2016 | 11828622 | I'm having a hard time finding this information, so I'm just going ask in this section. I know way back when, like a few months ago, it was stated that those who had backed at that time would get the 2.0 bag instead of the 1.0 on free of charge. I'm just confused with the last update and  some of the other comments talking about needing to pay this amount to 2.0 bag. So I ask, do I need to pay to have my 1.0 power pack bag upgraded to 2.0 power pack bag now? |
| 6269971 | 6/19/2016 | 11955673 | The recent update regarding the pantone colours. Just so I'm clear you're asking us to choose two colours specifically for the backpack. One colour for the outside of the bag and another colour for the inside of the bag? #ibackpackbeta |
| 6268861 | 6/19/2016 | 11953182 | All beta battery packs (2600 mAh lipstick, 3k mAh cc, 5k mAh flat and 20k old style) have been tested so far for temperatures during recharge, and for functionality of overcharge circuitry, if any. All showed very nominal temperature hikes (no higher than 94F) @ 5 minutes (near full charge), then cooled after 15 minutes.  This indicates that charging is shutting off within 5-15 minutes of full charge. So far, so good.  Testing discharge of batteries next. |
| 6265749 | 6/19/2016 | 6539297 | I'm not quite understanding the BAG upgrade options.  There is a 1.0 bag, and a 2.0 bag, and the only way I can get a 2.0 bag (actually two of them, since I ordered a Wi-Fi and a Basis version of the BAG) is to upgrade both orders with the 2.0 hardware/batteries/fan/etc? |
| 6267257 | 6/19/2016 | 11918374 | What if I do not need or want the 2.0 hardware?  Is there an option to upgrade to the BAGS without the hardware? Very disappointed I'm not on the beta list. Had a call to verify BETA program shipping and handling information, but now my name is not on the list! I messaged Doug on Skype so Iâ€™m hoping I can get added?? |
| 6270870 | 6/19/2016 | 10569378 | Please help me get OFF your beta list. I get NO emails from you, but somehow I am part of a beta for a product I no longer even want. I only found out that I am part of this after getting a UPS shipping notification. I will not be providing any feedback or help to a company I find morally disagreeable. Please let me know who to contact to get OFF the beta. |
| 6262722 | 6/18/2016 | 11233814 | So am I right that the new features added to the bag only apply to the 2.0 Version ? Because I ordered the 1.0 Wifi one and can only find a Hardware upgrade regarding batteries from 1.0 to 2.0. I'm entered in BETA as my mother's name, just to clear that up beforehand. But I do not own a Facebook account, and she doesn't want to post it on hers. So it doesn't look like I will be able to make extensive videos for BETA. What should I do? |
| 6262560 | 6/18/2016 | 13221091 | I am kinda upset and disappointed that I have to give my money to upgrade my 1.0 backpack here on indigogo. than I paid for my 2.0 packs on kickstarter. |
| 6262619 | 6/18/2016 | 12435181 | Hi, yesterday an email was sent out about upgrading from version 1.0 to 2.0 of the backpack for $60, deal ending midnight on Saturday. By midnight, do you mean I still have time tonight? I |
| 6263585 | 6/18/2016 | 12527012 | replied to the email yesterday but got no response. Please respond ASAP :) |
| 6262767 | 6/18/2016 | 5816277 | Can I just get my bag now is taking forever to get it!!! next update i hope is the bag instead of whatever products you are testing. this should have been done before you did this indiegogo!!! |
| 6263405 | 6/18/2016 | 14406272 | Disappointed I'm not on the beta list. :( It was mentioned in a FB convo I had with a Nori that I'd get to be part of it. I messaged Doug on Skype so I'm hoping I can get added. :) Excited to try it out. |
| 6262756 | 6/18/2016 | 8007983 | Dont see my name on the UPS list :-( |
| 6258724 | 6/17/2016 | 12414081 | What will i be receiving for my backpack 1.0 version if i do not upgrade to the 2.0 version?? |
| 6256830 | 6/17/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi   and my phone is 512-402-5286. You can call me directly if you wish. |
| 6258858 | 6/17/2016 | 11779629 | how do you know if your in the beta program? |
| 6259173 | 6/17/2016 | 11864144 | Any information on the wifi component, Bluetooth speakers and finally confirm the bag is in production and not STILL in concept mode?  I'm over the battery updates.  I |
| 6258807 | 6/17/2016 | 47047 | Real artists ship. |
| 6259837 | 6/17/2016 | 11953182 | Fantastic update, team!  I like everything I'm seeing -- apart from that dang gun holster nonsense... it's kind of silly as most of us don't routinely pack the heat. It's a mobile tech hub, not a mobile gun rack... Got my beta pack today and the interwebs will be hearing from me about it in the coming days. Stay tuned! Already seeing some likes/dislikes (mostly likes), and am starting to see the wisdom of doing a beta.  Also some apparent missing items (tags/fobs, etc.).  More details later. |
| 6258787 | 6/17/2016 | 13176426 | you told me the different between 1.0 and 2.0 is all about more batteries ...so enhancing, changing, improving for the bag itself doesn't required more money ..correct me if i'm wrong. |
| 6260694 | 6/17/2016 | 11463600 | When will start shipping ALL stuff instead of send some cheap China product? I know how much of a battery cost, would you mind just produce the backpack and send it out, ok? I don't mind to pay money for a backpack which is high quality, but now, you just creating your own band to sell mobile battery and cables. I got Beta'd! |
| 6259556 | 6/17/2016 | 11794176 | I'll create/upload the videos tomorrow. Where should  I upload them though? |
| 6259013 | 6/17/2016 | 11789260 | I would much rather have the zipper charging cable. I've used these kind with the lightning that plugs into the micro and the lightning one always fails quickly! So please,  let me just have the zipper cable. |
| 6260898 | 6/17/2016 | 11776802 | I rather have the zipper cables the new ones are often buggie for Apple users |
| 6258778 | 6/17/2016 | 5908321 | Hello, is it too late to sign up for the beta program?? |
| 6259534 | 6/17/2016 | 11673929 | Any estimate on when the products will be shipped? Y'all had version 2.0 on advertisement when 1.0 is in delay indefinitely? I contributed when I first came to the university. Just hope I will receive the backpack before I graduate. Thank you!! |
| 6254661 | 6/16/2016 | 5111890 | Why do you delete comments.  And when is the new release date? |
| 6256831 | 6/16/2016 | 12435181 | I received the box full of beta product last night. There are definable issues that people will be glad the beta program is a thing. Look out YouTube criticism and praise are coming. I will post a link on here when my first reviews go up. |
| 6253141 | 6/16/2016 | 9629360 | Can I be removed from the beta? I don't have enough time to dedicate the amount of hours that is required. |
| 6256430 | 6/16/2016 | 11777573 | I'll take Circask8ers place in the beta program, if and only if my order is fixed, which it looks like someone is finally looking in to now to get it done. I live out of my backpack, on the bus and train to walking miles each day with it on. I put my tools in it to carry when going to work, etc. I need a sturdy strong backpack that can keep up with my daily retinue and also keep my electronics charged throughout the day. |
| 6250692 | 6/16/2016 | 12851509 | I was going to make a suggestion and noticed OnTheMark already did. Would you please give us notice when Go-To-Meetings are being hosted? I can't even count on my fingers how many meetings I've found out about AFTER the fact. |
| 6249259 | 6/15/2016 | 11777573 | Why are my request now being ignored? Can this company PLEASE FIX MY ORDER! I've been emailing this company trying to get my order fixed from the pre email package that I never signed up for, to the basic backpack package that I DID SIGN UP FOR, PAID FOR, AND WANT! Please stop giving me the run around. You say you will contact me and fix it for eight months and still NOTHING! Just paypal me back my money NOW or fix my order! Why is that so hard to do?  That's all I want, I've been patience!! |
| 6246129 | 6/15/2016 | 6805465 | I'm uncomfortable with having supported this campaign. Between the bashing of Kickstarter users, the numerous complaints about IGG backers' legitimate grievances, the bashing of Chinese workers and factories, and the latest disgusting exploitative sales tactics using the Pulse shooting in Orlando. Deadlines missed, product tiers added, fantastical "upgrades"... I feel totally mislead. I've completely lost my taste for Doug, his company, and this product. I don't think I'm alone in this. |
| 6246075 | 6/15/2016 | 11953182 | In the spirit of full participation, could you please plan and announce your GTMs in advance?  I like attending and being in the know... but it's not as though most of us are able to do this on a moment's notice. |
| 6246056 | 6/15/2016 | 8260513 | This is feeling more and more like a scam. Misdirection via continuous updates without any actual product.  Claims of upgrades. Stop Greppering us and start shipping something. |
| 6247389 | 6/15/2016 | 5111890 | I agree with ALex Harmon |
| 6241112 | 6/14/2016 | 11794176 | I have a Samsung galaxy tab 4 too, to be honest it's a lot better with QC 2.0 (even better with QC 3.0) than with the one that came in the box. As to whether it's worth it time/money wise, I agree it's not worth it but that's IF Apple decides to keep the lightning port and not adopt USB-C (USB-C charges faster voltage wise). USB C is also used by some (as of now) laptops, tablets, Apple TV, MacBook. A lot of apple fans would be mad too if the backpack can't charge their new iphone7 fast enough. |
| 6240661 | 6/14/2016 | 11779260 | I agree with @ontgemark, I just don't see enough pros to delay this campaign any longer. From my understanding, 3 is only going to be more efficient by really just not heating up the battery at the last 20% of the change! And as of now, it's only an android capable function. And you know all the apple fans will not enjoy a delay for them to reap absolutely no benefits! Enough with the delays, we all know coming in to this what we were getting, I'm extremely happy with everything so far. |
| 6238140 | 6/14/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi   and my phone is 512-402-5286. You can call me directly if you wish. |
| 6238690 | 6/14/2016 | 11953182 | @Luke: I don't think it's rude at all to expect a little more urgency to deliver a product, or to voice one's disappointment at the apparent lack thereof.  I'm with you. That said, from everything I've heard from Doug and his updates, I think (hope?) sum |
| 6240632 | 6/14/2016 | 11953182 | @Jorge: I own a Samsung Galaxy Tab 4 and it also benefits from Qualcomm 2.0 -- but it also charges pretty darn fast without a special charger.  Just saying that in terms of a decision of whether it's worth the extra time and $ necessary to bring this into |
| 6239980 | 6/14/2016 | 11794176 | Lg g3 does not have QC but it still charges faster than a 2.4amp charger. |
| 6240232 | 6/14/2016 | 11794176 | Or I had my phone run to turn directions via Bluetooth as I'm walking aaaand I overshoot my destination by miles bc the battery died on my phone/speaker. |
| 6239977 | 6/14/2016 | 11794176 | Qualcomm 3.0 is pretty sweet. Phone must support it for it to truly take advantage of it. I have an LG g3 and  I use a Qualcomm 3.0 charger and it's about 2% per minute but I've seen an lg g5 charge 84% in 30 minutes (not in airplane mode). QC3.0 charges a QC 2.0 phone faster than using QC2.0 charger. I work in an electronics store that also sells cell phones. QC is on Android and not apple. Apple devices will see no difference. Doug, I have done some very cursory research into the Qualcomm charging technology, and from where I'm sitting, I don't think ver. 3 is something terribly worthy of added delay or cost.  Firstly, even ver. 2 appears to be limited to supporting devices with certain Qualcomm processors -- meaning Androids only (no iPhones).  And the 3.0 technology only currently applies to a small subset of the very latest ones. |
| 6240092 | 6/14/2016 | 11953182 | Faster charging is nice, but I think this is more of a niche product for now. |
| 6240227 | 6/14/2016 | 11794176 | If you're using Bluetooth/maps/watching a movie (at least two at the same time,) it'll keep charging instead of depleting. For me that's a plus I hate it when I'm watching a movie as I'm  charging and my phone cuts off at the cliff hanger. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Hi iBackPack team. |
| 6234394 | 6/13/2016 | 11615484 | You are destroying this campaigns credibility by ignoring your backers and constantly stringing out the length of time it runs by trying to influence existing Backers to Pledge more! It is a real shame as your product had / has real potential without doing this. The shame of dragging this campaign out to almost a year is that there are now other "fledgling" companies and products on IGG and Kickstarter that have seized on your idea. You really are your own worse enemy! |
| 6233123 | 6/13/2016 | 9277324 | Wow, a lot of comments were deleted. Seriously, is this how your company runs business? When people are angered by your comments, you just pretend nothing happened? You sure like favoring one amendment over another, don't you? |
| 6233640 | 6/13/2016 | 11756381 | I've sent several emails & made several calls attempting to tell you that I need to change the shipping address on my account, all without response.  The address is no longer right because Im a college student and didn't think this product to still not have been delivered before summer vacation.  Also, I was very offended by your update the other day.  If I do not receive a response by this Friday, I will file a complaint with IGG and call my credit card company and have them cancel the purchase |
| 6234663 | 6/13/2016 | 11794176 | Anyone know how to pledge forb the captain America or iron man batteries?or what they look like? |
| 6237855 | 6/13/2016 | 13221091 | To continue: While BETA programs can be helpful, will it really be necessary to have a bunch of people post videos on the same products? You are hurting yourself here, and I'm struggling to truly stay cooperative and patient. I apologize if I sound rude with these comments, but it has been building up in me for a while now, and I have no doubt it has in many others as well. |
| 6234313 | 6/13/2016 | 11777573 | Can I please get my money back. I have been promised over and over again that the issue with my order would be resolved, even though it still is not. I was promised to be contacted back about this a few times and still never received a message back. Then I was promised that I was finally going to get a email within 24 hours from someone is customer service personally looking into my order mixed up. And that never happened. |
| 6234209 | 6/13/2016 | 5111890 | You are horrible at customer service. You are behind schedule... You change your product as you wish. No where in the original startup did you post Kevlar shield. You can't possibly keep adding stuff to the quote. Especially when it raises the price. You are wasting my time. |
| 6231007 | 6/13/2016 | 11754774 | I have pro audio and video equipment and software for editing. I have the time to do the beta testing on as many products as you send me except the mobile wifi, since I don't currently have a account win pvrovider for it. |
| 6237493 | 6/13/2016 | 9712769 | Hey, in order status I get Order Locked what that means? I did email phone number and all other details but never got an answer I just get a lot of notifications about what's new but nothing about shipping dates and other stuff. So, what's the deal guys? |
| 6237848 | 6/13/2016 | 13221091 | As much as I like this product, I have been so disappointed. I understand that projects can run a bit over their ETA, but it is getting ridiculous now. I expect to soon approaching the year mark, and you said in an update that the backpack itself is still in the design process. Rather than perfecting every little detail, and trying to make every single component better, just ship the backpack. It was obviously appealing to backers before you started to change everything. |
| 6232759 | 6/13/2016 | 11789260 | Have you guys picked who will be in the beta program? Or how exactly is this going to happen? |
| | | | Doug and Co.... has anyone tried shooting into the batteries? |
| 6227656 | 6/12/2016 | 11955673 | I'm not sure holding a very heavy (once filled with batteries and tech) bag with one hand whilst hiding behind a couple of inches of Kevlar is much protection if the batteries catch fire once penetrated. |
| 6230542 | 6/12/2016 | 6726573 | Un-beta me.  After yesterday's comment, I'll just wait for my backpack.  I don't want any other connection. |
| 6226944 | 6/12/2016 | 10842301 | They can promote their product ASAP after the shooting (murder)...but no ASAP apologize to the backers for their disgusting comment to upgrade...your PR department should has their hands full getting this snafu rectified!  We should ALL contact Indiegogo customer service and the tech-community of this? |
| 6226308 | 6/12/2016 | 11756381 | James, can you give us a link to do so |
| 6226114 | 6/12/2016 | 10516982 | the mama battery for me, it has been said before; I need the backpack to keep all my stuff working all day long and the mama is for me the best option for that |
| 6228437 | 6/12/2016 | 5111890 | Still waiting for what I ordered.Focus..please. Using other people's deaths for personal gains is sick... I ordered the wi-fi.... Not the survival zombie one.. Complaint filed for not fulfilling what I ordered. This company is a legend in it's own mind... |
| 6226228 | 6/12/2016 | 11756381 | @James Lightfoot, couldn't agree more |
| 6227569 | 6/12/2016 | 2040878 | That was one of the most disgusting things I've ever read. What was it that was earlier said in an early update that also implied all Muslims are terrorists I believe? I've contacted IGG about a refund. I wanted a center for my digital life out in the field, not a product from hateful people for paramilitary activities. Also hey genius, couldn't a shooter use the backpack themselves? |
| 6227230 | 6/12/2016 | 11754774 | Also I haven't received an answer about the 50,000 mAh battery: will it have a 12V outlet to plug devices into if I'm not in or near my car? |
| | | | "50 people dead in another mass shootings. If this isn't a signal for everybody to upgrade their ibackpack to Kevlar support I don't know what is." |
| 6226345 | 6/12/2016 | 8342118 | Absolutely disgusting and shocking comment. Send me my bag. I don't want any more from this company. Just the product I have paid for. |
| 6226472 | 6/12/2016 | 9934742 | I mean, I was already sick of this company, after they used my medical condition, without my permission, in an update after I stated that I wasn't comfortable with phone calls. But this takes the biscuit. |
| 6227050 | 6/12/2016 | 10429749 | Hey Jack, I went to Contact Us at the bottom of the page, click in Backer, then I chose Refund, then I clicked on NO does not answer my question then you can post a message, here is the link: https://support.indiegogo.com/hc/en-us/requests/new?ticket_form_id=45336 |
| | | | hey hows you doing |
| 6226244 | 6/12/2016 | 10842301 | any news on the ibackpack as I ordered in to go to Thailand with in aug 2016 just wondering will I get in before aug as I need it for Thailand ? |
| 6226204 | 6/12/2016 | 11399392 | I'm a US vet and I find it very disrespectful that you would use a mass shooting to benefit your company. I am ashamed of your company and how you use that to try to benefit your pockets with more money. |
| 6227996 | 6/12/2016 | 9934742 | Completely agree with @dciszeski absolutely awful cash-in on a very fresh tragedy. |
| 6226094 | 6/12/2016 | 2454442 | I totally agree, that is the most despicable update post I have ever read. I will be reporting you to Indiegogo and want a refund now and nothing to do with this product. Absolutely sickening. "50 people dead in another mass shootings. If this isn't a signal for everybody to upgrade their ibackpack to Kevlar support I don't know what is." |
| 6226197 | 6/12/2016 | 10593430 | What the HELL are you thinking posting this crap? This is EXTREMELY offensive. Either post an apology or give me my money back NOW. |
| | | | The last update isnt a shocker for me.. After i get my ibackpack whenever that is.. I will never buy a product from them again |
| 6226909 | 6/12/2016 | 9277324 | Honestly, I just want this backpack already so I can be done with this company. How dare you use a tragedy like what happened in Orlando to hock your product and ideology. Nightclubs traditionally don't even let patrons bring in backpacks, let alone the kind of bulletproof vaporware you're peddling. |
| 6227205 | 6/12/2016 | 11940255 | 2/2) Therefore, I need to make sure that Factory and you are testing its behaviour in case of overloading and of short circuit. I think this â€œMama Batteryâ€ should include an automatic circuit breaker. Can you let us know how it is designed inside? Will TSA approve these permanent connections during a flight? Otherwise, we should stick to the original 20.000mAh battery. |
| | | | I don't just want to beta test to get the products faster, my friends know I can give a very unbiased and thorough evaluation of whatever I review... |
| 6226908 | 6/12/2016 | 11940255 | 1/2) SAFETY CONCERN: Concerning what you call â€œMama Batteryâ€, personally I preferred the original, lighter, and removable battery. I would feel safer if all connections could be removed before a flight. But I see that backersâ€™ preferences go to the â€œMama Batteryâ€, which will be permanently installed in the bag, with all the cables always plugged in each input and output. |
| 6228427 | 6/12/2016 | 9934742 | Everyone goes to the Let Us Know tab at the bottom of the campaign page and reports the post as abusive content. I have. |
| 6226258 | 6/12/2016 | 10842301 | I think the member Doug who posted the comment about upgrading your backpack to R should give a public apology to the investors as well. Its disrespectful distasteful and if it was their family members they would be irate over this too. |
| 6226260 | 6/12/2016 | 9934742 | I encourage you all to message Indiegogo and complain |
| 6220736 | 6/11/2016 | 6726573 | I really appreciate the efforts you all are putting into this bag.  However, I'd like the bag and components while I'm still on this side of the dirt!  I know you do realize that tech will change.  Get the best that's there right now and stop worrying about 'discovering' the next best thing. |
| 6221440 | 6/11/2016 | 11940255 | From Joshua Bakerâ€™s reply, I understand that my question was not clear. Iâ€™ll try to explain it better: In all the updates in which you describe what products you are going to send to the Beta testers, you always mention different batteries, but only the car charger. My question is: You never mention the Wall charger. Why? You canâ€™t really test batteries if you charge them only during a few hours in your car. Is it just an omission or are you having technical problems with the Wall chargers? |
| 6221840 | 6/11/2016 | 11940255 | @ Matthew Osborn. Thank you. |
| 6220904 | 6/11/2016 | 12435181 | Steve I'm one of the core beta testers working with the ibackpack team. I have been in meetings with and on the phone with doug over the past two days. we have been discussing how to effectively to get all the products to all of the betas and to the backers effectively. Doug has started printing packing slips for the betas and you should start seeing them appear in your email any time now. |
| 6221293 | 6/11/2016 | 13221091 | I'm interested in being part of the BETA. There are two problems though. I do not own a Facebook account, nor do I have a nice camera for recording. I have an iPhone which I could prop up, but I don't know if you guys would want that... Let me know :) |
| 6221827 | 6/11/2016 | 12435181 | reply: the wall chargers that were originally purchased. They didn't have enough outputs with the amount of batteries and hardware the needed charging, they have ordered new ones with more outputs and even a smart quick charge. Be looking for an update about them soon. |
| 6216219 | 6/10/2016 | 11794176 | Thanks Sheline! I understand, it's fine, thanks for you consideration and putting me back on. |
| 6216624 | 6/10/2016 | 8007983 | Mama battery for me as well |
| 6215170 | 6/10/2016 | 12239596 | The mama battery without question |
| 6219446 | 6/10/2016 | 11940255 | RESENT: I already asked by e-mail but got no reply: Why donâ€™t you ever show the Wall charger among the products that you are going to ship to Beta-testers? They certainly canâ€™t test all the products with the car charger only? Charging only a few hours will never allow to check batteriesâ€™ possible overheating. |
| 6215518 | 6/10/2016 | 11953182 | Doug & Co: Thank you for giving us the option and for trying to anticipate our needs.  That said, I think the "mama" battery best serves the original vision of having that "one battery to rule them all" power hub that mostly stays right there in the backpack.  And I agree 110% about not delaying anything just to get a % display on that one.  The only thing I'd wish for (and also not at expense of time) is for it to be "app enabled" to check status.  But consider it a stretch goal for later... |
| 6219440 | 6/10/2016 | 11940255 | If you decide to select the â€œMama batteryâ€, it will be necessary to bring outside the two charging inputs. I suppose you will add them to the 4 USB hug. In this case, I hope this hug will not become wider. Have you considered my suggestion to place the hug vertically instead of horizontally, in order to reduce the side size of the bag? I agree with On The Mark about battery status being â€œapp enabledâ€. Or through a remote display, since the battery will be â€œhiddenâ€. |
| 6216509 | 6/10/2016 | 3439085 | Mama Battery for me! |
| 6215482 | 6/10/2016 | 11771108 | The Mama battery hands down.  I see this as a portable office.  5 plugs means iPhone, iPad, wifi hotspot, headphones, & kindle can all be charging at once. |
| 6215354 | 6/10/2016 | 11776802 | Mama one the hole point off the backpack was keeping stuff charged wen your on the move and that is easier with a big one the with 2 separate ones. Agreed one don't need a nother flashlight. The 5400mh battery one never use the lamp.it has no led screen but the 4 led indicates works just fine don't need a led screen. |
| | | | Re battery choice |
| 6214990 | 6/10/2016 | 12237296 | Definitely the big one. As a field engineer the whole point to my purchase of this was to be able to charge it at night and have my devices running all day while hooked into the bag. Also being able to keep my camera charged on the road for days at a time would be my main reasons for purchase |
| | | | Have we any news on when or if we are going to be beta testers for this? And is there a production schedule for the actual bag it's self? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6208942 | 6/9/2016 | 11754774 | I already asked to be in the beta program, and the latest update said you wanted us to send in our names again to confirm, how do we do that? |
| | | | Also on the 50,000 mAh battery, will it have a 12V socket or plug to run devices that you would normally plug into your car? |
| | | | Good afternoon all: |
| 6209018 | 6/9/2016 | 6539297 | With respect to the larger, 5 port 20,000 mAh battery vs the smaller 10,000 mAh battery question, we would be better served with the single larger battery.  We don't own any Apple devices, and therefore wouldn't be able to use the Lightning port on the smaller battery. |
| | | | In our particular usage, portability shouldn't be a problem, capacity is what we are looking for.   Thanks! |
| 6208965 | 6/9/2016 | 10593430 | Anyone else feel like were getting fucked over.. I know I feel that way with the latest updates |
| 6209005 | 6/9/2016 | 12414081 | Is there a final date for when we will be receiving the product? Its a few months after the estimated delivery, and I just want my backpack |
| 6208784 | 6/9/2016 | 11794176 | Is there anyway to leave the beta program? I thought it was just a video breaking down the product and posting it on the IGG page not fb and Instagram or be in tv. |
| 6208897 | 6/9/2016 | 11694974 | I would like to participate in the beta program and have an overseas trip coming up in a few weeks from which to test. |
| 6210925 | 6/9/2016 | 11794176 | Nevermind get I can back on the beta program? Sorry about that but I changed my mind. |
| 6211027 | 6/9/2016 | 11794176 | "can I get back on the beta program |
| 6211674 | 6/9/2016 | 12851509 | Now that I've seen what's required of the BETA program, I.m happy to help out with it. Social media and talking in front of a camera are things I do often as is. |
| 6209864 | 6/9/2016 | 11789260 | I would also like the larger battery with the 5 ports. I don't plan on having to take it out! So mark me down for the large one of you don't mind terribly! Thanks iBackPack team! |
| 6206761 | 6/9/2016 | 1844699 | People chosen for BETA have been notified already? I ask because I put my name out there to BETA test not sure if I was chosen or not. |
| 6208789 | 6/9/2016 | 11794176 | I would like to be removed from the beta program. |
| 6209631 | 6/9/2016 | 12414081 | Can I get on the beta program? I already asked a few months back, but want to make sure im on it. |
| | | | Re: the choice of one big battery vs two smaller. |
| 6212447 | 6/9/2016 | 11955673 | I would prefer the one big one please. |
| 6202380 | 6/8/2016 | 13221091 | When is the estimated time that BETA will be finished? Just wondering since I have a big trip in the middle of July and I'm hoping to get the backpack by that point. |
| 6201745 | 6/8/2016 | 11777573 | Hello this is my 5th try at making sure that the error with my order has finally been fixed. I ordered the basic backpack back when this compain was still live. And for some reason the system mixed up my order and put the wrong foam for a business option which I DO NOT WANT! I have given my phone number, and emailed conless times and still haven't gotten a straight response. Can you please fix my problem or simple refund me my money. It's been nearly eight months of me waiting for this company to fix |
| 6201276 | 6/8/2016 | 12438054 | I have emailed my phone number, but never received any feedback. I need to change shipping address, who should I contact with? |
| 6195277 | 6/7/2016 | 11463600 | May I know any schedule on delivery? |
| 6181055 | 6/5/2016 | 11953182 | Hey team, the new battery pack's specs look awesome! Not sure I care that much about having 5 vs 2 charging ports, but the dual inputs are a great touch. Hopefully if you go with this one, some minor mods can be made so that the fit is complimentary to the iBackPack. And with the added weight, you will need to consider center of gravity in your design - like a centered vertical compartment or a padded, centered horizontal one. Just my $.02 |
| 6181258 | 6/5/2016 | 9086635 | Quit changing crap and send us what we paid for. Mathis is seemingly just a major scam |
| | | | Two questions regarding the proposed 20k battery pack... |
| 6181117 | 6/5/2016 | 11953182 | 1. Will this unit feature overcharge protection? Meaning if you leave it plugged in overnight, does it have circuitry to protect from overcharging and/or heating up? This should be a requirement. 2. Are there plans to make the charging system "app-enabled?" Since the unit will more or less stay in the bottom of the pack, it would be a nice innovation to be able to see its status via the iBackPack app. |
| 6181122 | 6/5/2016 | 11794176 | Thanks, and keep up the good work. The 5 usb port, 2.1a each, 2 Port to charge battery looks good if it's removable it will also be pretty sweet. I vote for it being removable,  not permanent. I like the flexibility of it not being permanent |
| 6181225 | 6/5/2016 | 11135850 | what if the battery packs charged wirelessly lol |
| 6180125 | 6/5/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 6181014 | 6/5/2016 | 47047 | What is the new target delivery date please? You must be working to a new internal deadline. The beta testing is all good fun but entirely unscientific so won't prove anything that you haven't already concluded yourself. Without a new deadline the danger is that this project continues to slip until finances are exhausted. What a monumental waste of time and resources it must be calling everyone. Please give us your best estimate of when you will start putting a finished product our hands. Thnks. |
| 6182650 | 6/5/2016 | 13328608 | i just wanted to say that i like the new battery just not the designe i just think the old battery is better |
| 6181370 | 6/5/2016 | 11794176 | I'm also getting irritated with the constant changes too BUT I'm looking at this like a fine wine. We also have the option of making pledges towards the difference of quality in specific pledges and as some who  works in the electronics industry and sees the constant, constant changes in products, I'm appreciative of their initiative towards leaning closer to better specs, quality and performance. As a customer I'm glad I'm getting a better bang for my buck. |
| 6180277 | 6/5/2016 | 11135850 | LOVE THE NEW BATTERY |
| 6180485 | 6/5/2016 | 11776802 | Just sent that battery really want to test that one. Have 5 USB ports charging everything every day. Have this will make my very happy. |
| 6182702 | 6/5/2016 | 13328608 | i also just wanted to confirm the TSA locks like how many will be there and how will they work |
| 6181557 | 6/5/2016 | 11789260 | I would surely love to have this new 20k mah battery. And if you're thinking of a 2, why not make one stationary, and the 2nd portable? I'm pretty damn excited to start using this backpack and appreciate everyone still trying to give us more than we really thought we would get! Keep it up, and let's get the finalized backpack out so we can enjoy this bad maamajama! |
| 6182400 | 6/5/2016 | 11955673 | Can I suggest that on the ibackpack website or Facebook page perhaps that an area is developed so that those who cannot attend the webinars can lodge questions which can be discussed at the Webinar. |
| | | | Perhaps maybe even record the Webinar and make that available on the ibackpack website for download? |
| 6181345 | 6/5/2016 | 13982561 | If we are voting on stuff can we vote on keeping the ibackpack project on budget and on schedule. The flexibility of it being removable would be great for those that picked the sales pro version, soccer mom's, ride share service workers and those in the customer care industry. Speaking of, if it's |
| 6181166 | 6/5/2016 | 11789260 | decided to go forward with a removable version, would it be possible to implement a locking mechanism similar to laptop locks or bike locks (with less slack of course, 4-6ft. would be excessive.)? With the monolith too. I'd hate to misplace it or for someone to steal it. |
| 6181223 | 6/5/2016 | 11766276 | I like the design agree with my fellow contributors...make it removable |
| 6180162 | 6/5/2016 | 1054443 | Please confirm that the mobile hotspot is 3G AND 4G compatible.  Specifically, can you list the support and specs for connecting to the major US and Int'l carrier 4G LTE networks? |
| 6178534 | 6/4/2016 | 10019428 | As you know, the iBackPack includes a 20,000 mAh main battery. We've been testing many for months and THOUGHT we had an excellent solution - this past week we've found something that JUST MIGHT be much better and want to get your opinion about some. The BETA Program is starting - Some will receive the portable 20,000 mAh battery and others this new device - UNLESS we get deluged with people who say - hell yes - just send me this new device. My personal feeling is this new device is FAR BETTER - |
| 6178554 | 6/4/2016 | 10019428 | so if you were to have the smartphone case - then you're pretty much covered. I think this new device should be stationary and "hard wired" using the cables and clamps we are including. As you may have read, we are adding in new clamps designed specifically for the cables. The clamps are in the right hand and left hand side of the bag with three clamps per side. With the addition of the 100 ports (holes) you can string dozens of cables throughout the iBackPack and still keep everything organized |
| 6179829 | 6/4/2016 | 11955673 | I vote for the new battery. Really really pleased that the battery is also being secured. Thanks! |
| | | | ps I'm still concerned that the holes for the cables to run through are in the top of the bag and not the bottom.... |
| 6177307 | 6/4/2016 | 5111890 | Ok... Ok...... send the backpack already.... One thing in technology is... you never have the latest technology. It changes daily. I ordered it as a gift... Delivery has gone by.... I get two phone calls... the same person asking me if I want to upgrade.. you would think the 1st call would be on record... no.. have to call again. |
| 6179442 | 6/4/2016 | 11940255 | 2) You never replied to my concerns about rubber zipper pulls. You have 4 main pockets in the bag but you protect only one, with the TSA lock. What will you do when your backers will complain that they have been robbed in the subway because you didn't give them the possibility to use padlocks in the other pockets? |
| 6179447 | 6/4/2016 | 11940255 | 4) Size of the bags: Months ago, I had asked you to show us comparative pictures of the various prototypes. Last picture seen in the update seem still extremely wide. I suppose it is because you put the 20,000 mAh battery horizontally. If it were vertical, you would save a lot of space on the side. Am I wrong? |
| 6178539 | 6/4/2016 | 10019428 | The new 20,000 mAh battery isn't as portable as the others - but with 5 USB ports and 2 Micro USB ports that can be used to simultaneously recharge the battery coupled with the fact you have the credit card style battery, the lipstick style battery and the 8,000 mAh battery that is built into the modem - you are already pretty well when it comes to portable batteries. Also keep in mind that we are building a smartphone case that has 10,000 mAh built into it it has less than 3 mm - so if you have |
| 6177007 | 6/4/2016 | 10019428 | Check out the Photo Shoot Images Taken today about the Kevlar. Read the updates to learn about how we are testing Kevlar this weekend. |
| 6179439 | 6/4/2016 | 11940255 | 1) June 5th: Requested opinion about possible new 20,000 mAh Battery with 5 USB: No, please stick to original 4 USB. The new one will be even bigger and heavier. And what if next month you discover another "better" model? We'll never stop. I think each new product should be available as an option. Same thing for 17 inches laptop size as I already wrote: Standard should be 15,6 inches while 17 inches should be an option. Please confirm. |
| 6179444 | 6/4/2016 | 11940255 | 3) I already asked by e-mail but got no reply: Why don't you ever show the Wall charger among the products that you are going to ship to Beta-testers? They certainly can't test all the products with the car charger only? Charging only a few hours will never allow to check batteries' possibile overheating. |
| 6176441 | 6/4/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi  and my phone is 512-402-5286. You can call me directly if you wish. |
| 6179529 | 6/4/2016 | 11940255 | Amendment of my post n. 2: Sorry, I meant "you have 3 main pockets" (instead of 4) but you protect only one... |
| 6176577 | 6/4/2016 | 11794176 | Anyone know if the MIFIs are 4glte compatible or what the down/up load speeds are? Also are they GSM or CDMA? |
| 6170744 | 6/3/2016 | 9773147 | I love the upgrades but at this point I just want to get my hands on the bag.  Would never thought you would be getting your time into the actual delivery of the bag. |
| 6170955 | 6/3/2016 | 11789260 | One more question...can we see a picture of the tsa lock in action with these new rubberized zippers? I just want to make sure the lock will still actually go in and be secured. |
| 6171326 | 6/3/2016 | 11953182 | Nice job so far on the beta... I hope you received the reviews I've submitted on what I've seen to date. Nice update, too -- though again, I hope delivery isn't needlessly delayed in the elusive pursuit of perfection. You guys have a good thing going and just need to get it out there. You can leave it at 1 total model -- we will understand. |
| | | | Keep up the good work. |
| 6172205 | 6/3/2016 | 12793462 | sending out cheap chinese plastic products to people to "beta" will keep their mind off the real reason we all funded this project: the bag. i funded the bag and the wifi module. shipping dates have been passed. its now june. these cheap plastic parts can be shipped later and dont need to be a part of this project. |
| | | | give people something "Free" and they will jump at it. don't forget why we are all here. you can get these plastic "beta" products at better quality right now elsewhere. |
| 6169699 | 6/2/2016 | 47047 | Based on the update today is it fair to say we are unlikely to take delivery of a backpack before Christmas 2016 and most likely even later than that? |
| 6169581 | 6/2/2016 | 11789260 | So I was looking over the newest update and finally seeing some photos of the mifi! My concern is that it is only 3g, since that's what the picture shows. Is that modem just a sample? Because I thought it was going to be a 4G mifi! Other than that, I'm very excited with everything! |
| | | | Keep up the hard work! |
| 6170087 | 6/2/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi and my phone is 512-402-5286. You can call me directly if you wish. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6164435 | 6/2/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi   and my phone is 512-402-5286. You can call me directly if you wish. |
| 6167073 | 6/2/2016 | 11754774 | What is the progress on the 50k mah battery? I haven't seen any updates on it... |
| 6166898 | 6/2/2016 | 10019428 | Getting ready for BETA Shipping - Expected to start next week. We've been getting the boxes ready, setting up an online UPS account to better allow you to track your packages, training the team to answer all questions you may have about the various technologies . . . a great deal of things to get done.  The iBackPack is really like 20 different campaigns all put into one with all of the various components we have in it. The lithium ion situation didn't help things - but we will get through it. |
| 6168303 | 6/2/2016 | 11615484 | Morning iBackPack team - I have left posting any further messages on this forum as I believe in giving you a chance to prove me wrong. Sent a mail to Shelline Rose earlier this week as you keep asking the same questions and I keep pointing out that I have jumped through all your Hoops already. I hand has Missed Calls from you, which is fine as we don't really need to discuss anything further. I also upgraded my Hardware to 2.0 despite early campaign promises that this wouldn't be necessary. |
| 6152129 | 5/31/2016 | 6107065 | 8 days have passed and no response, so here again. Iâ€™m one of the early contributors. Originally you stated for the iBackpack WiFi: â€ œiBackpack has negotiated deep discounted pricing with AT&T, Verizon, Sprint, T-Mobile, Time Warner Cable and many others. You should be able to save over 50% for your data access and have multiple carriers vs. one.â€ All this info now has disappeared and your old discussion forums about this on your site are gone, too. What happened to this original promise? |
| 6152202 | 5/31/2016 | 6107065 | 3 days ago you explained the referral program that "at the end of each month you can choose products you want with your 20% commission". I never knew about this and now would like to add with this credit the 50K monolith. Should I add a custom pledge with the amount of $75 - 20% credit of $42.80, which then amounts to $32.20? Based on your rules is this too late with a last year pledge credit or not correct? How will you know I want the Monolith with that custom amount? |
| 6147535 | 5/30/2016 | 10593430 | March has since come and gone and now so has May,  and all we got was updates on new products but yet the question still remains .. Where the heck is my back pack?! |
| 6144234 | 5/29/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi and my phone is 512-402-5286. You can call me directly if you wish. |
| 6141152 | 5/29/2016 | 13982561 | IGG users, I just want to share my experience with Backpack with you all. I pledged for the backpack 1.0 with Wi-Fi pack. I assumed that since the estimated date March 2016, it was ready to ship. However, this is not the case and the backpack is still in testing. I requested a refund but the owner refused stating "We have a NO REFUND policy". As IGG states, any project in the early stages carries risk. It is in my opinion, this is one risk you should stay away from. Thank you. |
| 6137421 | 5/28/2016 | 11771108 | Thank you for the g2m last night.  Looking forward to beta testing whatever I can for you.  From yesterday's discussion on which size backpack, I would prefer the larger.  If that would need to be an additional cost, I understand & would gladly upgrade. |
| 6136809 | 5/28/2016 | 5879584 | It really is time to quit looking for Beta Testers, input, comments, and dreams.  Find a CEO, make some decisions, and SHIP PRODUCT.   And I am not being negative.  I am trying to be helpful. |
| 6134174 | 5/27/2016 | 8301663 | You can do more campaigns.  But this is leadership by committee.   It really doesn't work.
Great ongoing meeting, nice to see the product till now what it looks like. For sure the best product I have come across on here in regards to keeping in the loop. I will do my best to push this also. |
| 6136585 | 5/27/2016 | 11754774 | I have already given my number. Do you have to give it again as part of the beta program? |
| 6135107 | 5/27/2016 | 10018814 | Doug I noticed the "rain cover" built into the bag. It appears this cover is not to cover the mag itself |
| 6134175 | 5/27/2016 | 11766302 | Being in the education and travel business this is a game changer when I am so mobile |
| 6135124 | 5/27/2016 | 10018814 | Sorry bag itself is what I meant to say, originally I thought that cover was for the iBackpack, to help keep iBackpack nice and dry.  I'm not as worried about keeping my jean down |
| 6134440 | 5/27/2016 | 11953182 | Thanks for providing the live stream, Doug -- it was very informative, and I appreciated the opportunity to bounce ideas around with you and some of my fellow backers.  Looking forward to future developments. |
| 6134436 | 5/27/2016 | 14251141 | So does anyone want to clarify what I missed? |
| 6135289 | 5/27/2016 | 14251141 | regarding the hardware upgrade I love it but I don't need it right now....I want to know is it possible for us backers in the future to get that deal if we were ever to change our minds? |
| 6135092 | 5/27/2016 | 10018814 | Doug saw the meeting great information, you asked about some suggestions for a possible 3.0 version. First suggestion I would be interested in either a messenger bag version of the iBackpack or one that can convert to a messenger bag. A feature I have noticed on some backpacks is a steal cable sewn into the top carrying handle on the iBackpack this provides more security as a lock and chain can be secured to the cable sewn into the handle. |
| 6133823 | 5/27/2016 | 14251141 | Damn I can't see the live stream :( meeting is full |
| 6134164 | 5/27/2016 | 11766302 | Enjoyed the call tonight! Being in Austin I can help publicize by demonstrating, etc. This is HUGE to see it! |
| 6127565 | 5/26/2016 | 11794176 | Gustavo-They decided to not go forward with custom logos. |
| 6123802 | 5/25/2016 | 10593430 | Does anyone know anything about customizing the BackPack with a logo or to our liking? |
| 6123932 | 5/25/2016 | 11794176 | Seeing as how there's gonna be 4 levels to the bulletproof plates and some of us already having pledged towards a plate, I take it you guys will be asking for an additional pledge towards each level up and the base pledge being the base model, how much is each additional pledge up going to be? |
| 6119577 | 5/24/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Thank you.
https://global.gotomeeting.com/join/624180149 |
| 6108044 | 5/23/2016 | 10019428 | just got the new 17 inch backpacks - happy to show them to you if you have the time. doug |
| 6107471 | 5/23/2016 | 11962489 | I'm moving in December. Please tell me the ETD and ETA to my place(Tokyo) so that I can change my address before it shipped.
Most recent email update now states that "those receiving the BETA products are ONLY those we have previously spoken to and have agreed to provide a video review of our numerous technologies."  That's quite a sudden change in criteria.  Please tell me this is just another case of less than clear communications... |
| 6106242 | 5/23/2016 | 11953182 | I really want to believe in you guys... but I have to say, some of what I'm seeing of your communication, organization and planning is frankly an embarrassment. |
| 6105980 | 5/23/2016 | 6107065 | I'm one of the early contributors. This has been nagging me for a while. Originally you stated for the iBackpack WiFi: "iBackpack has negotiated deep discounted pricing with AT&T, Verizon, Sprint, T-Mobile, Time Warner Cable and many others. You should be able to save over 50% for your data access and have multiple carriers vs. one." All this info now has disappeared and your old discussion forums about this on your site are gone, too. What happened to this original promise? |
| 6105550 | 5/23/2016 | 14205115 | Steven Spielberg Move Over |
| 6112303 | 5/23/2016 | 13720269 | Hi iBackPackers! This is Sherly - I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My phone number is +1 512 333 2584 and email address is sherly.mojello@ibackpack.mobi. You can call me directly if you wish. Thank you |
| 6103457 | 5/22/2016 | 11753216 | I'm disappointed that I'm not receiving any of the beta stuff even though I signed up |
| 6103935 | 5/22/2016 | 9934742 | Hi, if I update to 2.0, when would I receive my goods? I bought this bag for my month trip around the US in September as expected delivery was July, will I receive 1.0 or 2.0 in time? |
| 6101305 | 5/22/2016 | 10019428 | Hi Everybody - I just posted a urge for quotes for a major US news magazine regarding the iBackPack and Kevlar. They are looking for quotes to include in same - specific about why you want to be protected - their deadline for this news story is Monday - so post them right away - should they wish to include same they will contact you to verify the authenticity etc. about your quote. Keep the quote around the Kevlar and protection vs. the technology please |
| 6100267 | 5/21/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 6098618 | 5/21/2016 | 11953182 | Like many others here, I am somewhat taken aback by the lack of decorum displayed in some the team's updates.  Someone really needs to learn the concept of "professionalism."  And this is not limited to posts -- it's also reflected in the team's inability to organize a simple email campaign.  It's not necessary (and frankly dumb) to chase everyone down via phone.  You have our addresses.  You have our emails.  Figure it out, people! |
| 6097748 | 5/21/2016 | 10019428 | Hello All - Doug Monahan here - I apologize to the whole community for some of the posts as we get ready to ship. Perhaps some of us on the team should be to charm school, etiquette school while we study customer service as well. I can in defense of the team here - that everybody is doing their best to offer a world class backpack - something like no-other you have seen. I'll write an update myself here in a bit regarding all that is happening - orders - shipments etc. |
| 6100276 | 5/21/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Thank you. |
| 6097668 | 5/21/2016 | 11399392 | Whoever replies to your comments here should write your emails. Huge fan and long term supporter who has upgraded to version 2. But yeah, bit of frustration and negativity coming across in Comms out to people which other people have mentioned so I'm not going to comment further. Very keen to get the backpack. |
| 6098966 | 5/21/2016 | 10604064 | No! You do NOT need my phone number to ship something to me. I have worked in logistics and have shipped things to people for years, never needed to call them or their phone number. So, you are basically either really bad at this, or you are misleading people.
With that said: If my phone number, name or address appears in your sales database, I WILL sue you. I never gave you permission to do that and my lawyer agrees.
This is making you look REALLY bad and disorganized! |
| 6098825 | 5/21/2016 | 10429749 | what about the ibackpack any news on that need it for aug for Thailand going for 4 weeks |
| 6099797 | 5/21/2016 | 10019428 | The credit card style batteries 3,000 mAh, Lipstick style batteries, Lightsticks and various other polymer ion batteries are on their way from Shenzhen. We'll be packaging and shipping as quickly as possible. There are also 8 more Kevlar plates coming our way for field testing. |
| 6098177 | 5/21/2016 | 12069129 | Never trust any campaign from this website. It is awful. I asked which color we can choose before I contribute to this Backpack. They said they will have designer for this part, and we can choose whatever complex we prefer (I guess). Then we are out of the BETA program. Thus, can you please explain how are you going to deal with deliveries to Europe (in my case Germany)? Thanks, Matthias |
| 6092638 | 5/20/2016 | 7775668 | Hi, one additional question. I guess for foreigners it does not make sense to receive the iBackPack with its ingredients in individual deliveries as it makes the delivery more costly and custom handling more complex (I guess). Thus, can you please explain how are you going to deal with deliveries to Europe (in my case Germany)? Thanks, Matthias |
| 6097410 | 5/20/2016 | 11765610 | I keep replying with "No Call Needed", I had hoped that was sufficient, it's becoming clear it is not.  Reading through the comments below I tend agree with most of them that process is not very efficient.  Also I don't appreciate comments in the email, such as the recent one; "......unless you are autistic - which one anonymous pledger is - then you have no excuse..." Not appropriate and unnecessary.  Disappointed in the direction this is going. |
| 6096502 | 5/20/2016 | 47047 | I understand the concern over lithium batteries but given the ubiquity of these devices today I'm really not sure what you think can be gained by sending a few out to a small group of your backers. It will prove absolutely nothing about the safety, or not, of the batteries given the unscientific nature of testing and small sample size. Much better to simply make a choice based on the scientific research of bigger companies who have already performed testing and/or reliable manufacturer. |
| 6092623 | 5/20/2016 | 7775668 | Hi, I would like to adjust my address but cannot do it (in other campaigns I can easily do it!). Why is this? Please advise what to do! Thanks, Matthias |
| 6093660 | 5/20/2016 | 10842301 | To whom do I send my phone #two? I thought I already sent it to you? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Quick suggestion.Stop calling people. |
| | | | It is inefficient, and reading some of the responses below seems to be counter productive. |
| 6095689 | 5/20/2016 | 11955673 | Your app designer should be able to create a bulk email routine in a few minutes. In the email ask people for their phone numbers and addresses and for any questions they have. |
| | | | Once responses are recieved its a straightforward exercise in Excel with a couple of formula to see who's responded. |
| | | | Then follow up on respondents with additional emails or phone calls. |
| 6097432 | 5/20/2016 | 11955673 | @Jim Basa.. Totally agree. |
| 6097023 | 5/20/2016 | 11615484 | A Month ago you said that a team of 3 people would be calling backers to confirm (A)  Their Orders and (B) Their Shipping Address |
| | | | If every success call took 10 minutes to conclude, that would be 6 Backers called per hour per person making the call. Using a UK Based 7.5hr day, that would be 45 people called per day per person. So a month has passed and so that should equal 4050 Backers called.  You are now asking for 3 x volunteers to call Backers a Month later. The Math just doesn't add up? |
| 6090181 | 5/19/2016 | 11615484 | Maria Lucille Lacsican - I am getting concerned as whenever any Backer asks the question about when the product will be shipped the same ambiguous answer is given about Beta testers will receive the first Beta Products Shortly. This has been ongoing for weeks and the message hasn't changed. I backed you in August 2015, I opted to be a Beta tester, I gave you my Order Details and contact detail in an email, I STILL HAVE NOT received a call and to my knowledge NO-ONE has yet received anything??
Hi  Maria Lucille Lacsican |
| 6092457 | 5/19/2016 | 11615484 | RE: "Hi! We are about to ship the items for the beta program. We want to ensure that all the items that we will be sending you meet with your expectations and safe to use. We will then do a mass production of the items after the beta program is completed and will start shipping the iBackPacks once everything is ready." |
| 6092440 | 5/19/2016 | 13966229 | Exactly my point I made about ambiguity! What does that mean, 2 weeks, 3 weeks, 4 weeks,  July, August?  How long is a piece of string??
Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi   and my phone is5124025286. You can call me directly if you wish. |
| | | | The campaign was 800+% funded when it ended in October 2015. It's now nearly end May 2016 and there seems to be no sign of shipment of the backpacks. |
| | | | Given the recent articles on fraudulent campaigns on Kickstarter, with money being embezzled, etc., I am beginning to feel a bit jittery about such campaigns. |
| 6084821 | 5/18/2016 | 9797830 | When are the backpacks being shipped?
Why are the 2.0 people getting a better product and better deal funded by the backers of the 1.0 version?? |
| | | | Thank you for reading me |
| 6085760 | 5/18/2016 | 13966229 | Jorge Janeiro
Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi   and my phone is 512-402-5286. You can call me directly if you wish. |
| 6083422 | 5/18/2016 | 13880321 | Dear Sirs & Madam
When shipping and delivery? |
| | | | Thank you so much |
| 6079926 | 5/18/2016 | 7774429 | So to clarify, if you check my order: I ordered the original iBackPack WiFi version you first launched, and subsequently paid for upgraded electronics from 1.0 to 2.0 after you informed me you were - for "free" - upgrading it from the 1.0 to 2.0 version (even though a 1.0 versional hadn't even been released).So you are sending me the iBackPack WiFi 2.0 version with all the associated electronics the Wifi 2.0 would have, plus the cables and features of the WiFi 2.0 backpack, plus my 50k battery? |
| 6076246 | 5/17/2016 | 11135850 | I got a call but never got an estimate on when LOL |
| 6075488 | 5/17/2016 | 12077929 | Someone know when I'll get my bag ? |
| 6079401 | 5/17/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 6078460 | 5/17/2016 | 11879358 | I contributed for 6 backpacks.. and have had an email. a phone call or anything.. when will these be shipped out? |
| 6077083 | 5/17/2016 | 11794176 | Thanks Jean! |
| 6073606 | 5/16/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 6071712 | 5/16/2016 | 11766005 | So me in sales pro version I want logo and choose color like you provide at start your campaign |
| 6068421 | 5/16/2016 | 11135850 | What the Deal and you don't respect customer and politics of start of project!
If you call me is there a way I could get a call after 5 I have work m-f 8am to 5pm |
| 6071711 | 5/16/2016 | 11766005 | Hello heu when i read you re email I just want are one THING, cancel all my orders !
At start of campaign, you propose 3 versions PACK, i buy wifi, sales pro and middle version. |
| | | | For info, I make order en indiegogo in june.so you stay in last june, arrive in march 2016 and? |
| 6060058 | 5/14/2016 | 13117616 | So after you propose to customer to pay again for 70 dollars for upgrade 2.0 but sorry all this options is always provide at start of campaign |
| 6061453 | 5/14/2016 | 11794176 | We have some indiegogo projects without updates... And then we have backpacks! |
| 6060600 | 5/14/2016 | 11776802 | Anyone know what the output on the monolith battery is? It say 5v but it doesn't show the amperage. I'm hoping for 2.4a. |
| | | | At the hospital I work at we use RICOH printers there fast and stable and you can set it up now every your want to print it prints. Even on labels |
| 6061929 | 5/14/2016 | 11455705 | No im printer expert but it seems like most businesses lease their printers as somebody else already mentioned. You'll have to find a local dealer for Xerox, Ricoh, Cannon, etc. to find out about pricing and features. There are a ton of possibilities there. You could also just make the brochure available as a PDF instead of printing 8 pages or so per person. That should be way cheaper. |
| 6060714 | 5/14/2016 | 5061634 | Printer: Most companies I know rent their printer. And get yourself a Paper & Letter Folder, otherwise you get crazy doing that manually. |
| 6060885 | 5/14/2016 | 11084760 | Im sure when all is done it will be great. My problem is how you can make changes and offer a 2.0 when the 1.0 isn't even produced? |
| 6060656 | 5/14/2016 | 10019428 | Please make sure you check the update section. It lists the products that have arrived and detailed description of those we are getting ready to ship first. Our entire team is quite excited to hear your feedback on the products. They are sensational in every sense of the word. We keep emphasizing it over and over - but here it is again  GIVE RENAE YOUR PHONE NUMBER - Make sure to answer phone calls coming in from AUSTIN, TEXAS - AREA CODE 512 - and call us back please. |
| 6061946 | 5/14/2016 | 11455705 | Just wanted to drop my 2 cents here. You guys have come up with a great product and your hard work is appreciated. My advice for the future though would be to apply a concept we use in software development called minimum viable product. People tend to try to make version 1 of what they do perfect but the reality is that you can't and you'll need to make many adjustments to your plans. Basically, you should make version 1 the minimum needed to succeed and focus on the most important things only. |
| 6056315 | 5/13/2016 | 11794176 | Anyone know what the output on the monolith batter is? The picture only says 5v. I'm hoping it's 2.4a. |
| 6056318 | 5/13/2016 | 11794176 | *battery |
| 6054168 | 5/12/2016 | 11938981 | Hi! I missed a call from you. Please send me my order asap. You don't need to call me again, all information about address of delivery is correct
About your last updates (BTW could you please give them a date or a  number rather than a €œx days agoâ€?) |
| 6054586 | 5/12/2016 | 11940255 | 1. Size: The laptops we use are 13 inches. When I pledged, the description said â€œfits 15.6 inches laptopâ€. It was already too big for me, but in no case would I be happy with a bigger bag fitting 17 inches laptops. Please make a separate production for 17 inches. |
| | | | 2. Battery: I am pleased to know that you use polymer. Please note that the packaging of  your MP909 says â€œlithium ionâ€. |
| 6052480 | 5/12/2016 | 10018814 | Doug, I have a question about the wireless charging pad, so far this is only used to individuals who already have a phone that has this feature built-in, or if they make a phone case with wireless charging built for your model phone. |
| | | | What would be helpful is if iBackpack can sell cellphone cases that allow the phone to use the wireless charging pads. |
| 6054592 | 5/12/2016 | 11940255 | I have an iPhone 6plus, so far I have been unable find a wireless charging phone case. Just an idea for an another accessory you can sell
RESENT |
| 6051951 | 5/12/2016 | 12851509 | Thanks for your reply to my comment about rubber coated zipper fobs. I agree that they are nice and avoid burning your fingers in case it is too hot. I know there is one TSA style lock at the top of the bag, but it protects only one of the three larger pockets. Would it possible to use the rubber coated zipper fobs but still have sliders with a ring for a padlock? Otherwise, if I remove the rubber, will I find a traditional zipper pull underneath in which I can use a padlock? |
| | | | The newest update (5/12/2016) confused me a bit with the batteries. |
| 6052278 | 5/12/2016 | 11135850 | Are any of these batteries included with the 2.0 hardware package or are they additional pledge with the POW bundle? Thanks |
| 6054736 | 5/12/2016 | 10593430 | Hey Doug I like the 15 inch style better in my opinion
I have a question in regards to the sales backpack..  Where do we send in out logo so that you can place it on the backpack? |
| 6050148 | 5/11/2016 | 11615484 | Hi iBackpack Team - I pledged to this campaign on August 25th; I supplied shipping details for my iBackpack Wifi edition with an upgrade to the 2.0 Hardware about a month ago along with my contact details and so far I have not received anything from you as per your claims about contacting backers. I am now starting to get worried that it will be a year before I see anything as a result of the money I have pledged; please can you confirm when Backers Perks will be shipped?? |
| 6045827 | 5/11/2016 | 12076060 | Is the iBackpack waterproof in any way? |
| 6049526 | 5/11/2016 | 9750632 | Hi Doug, can you approximately estimate, when you will deliver the iBACKPACK? |
| 6041175 | 5/10/2016 | 5204373 | Hello - The amount for the CUSTOM PLEDGE is fixed at $25 and I cannot find a way to alter it.  I've already pledged for the backpack and shouldn't have to pay for additional shipping, as is required if I pledge for the Monolith battery separately. Please advise on the appropriate way to pledge $75 for the 50,000 mAh battery. Thank you! |
| 6039974 | 5/10/2016 | 9018866 | Hi Doug.  Can you add the monolith battery to the custom pledge link so that I can buy a couple of these along with kevlar inserts a little easier?  Many thanks |
| 6036963 | 5/9/2016 | 11765634 | Glad you were offering the 1.0 to 2.0 upgrade for a cheap cost! would have hated to miss out. Hopefully the bag is going when ordering on indie gogo is the same as the Kickstarter one since I was one of the contributors on this page when it was still being funded. |
| 6034040 | 5/9/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Please make sure to send me an email with your phone number. Thank you. |
| 6034134 | 5/9/2016 | 12527012 | Steven Spielberg Move Over - I am able to review the backpack and it's products in 1080p with high quality editing and motion tracking. |
| 6032553 | 5/9/2016 | 13720269 | Hi Backpackers! Sherly here. I am one of our Director's of Customer Service and will be making outbound phone calls to everybody today. My email is sherly.mojello@ibackpack.mobi and my phone is 5123332584. You can call me directly if you wish. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6036376 | 5/9/2016 | 13513749 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is samantha.abellanosa@ibackpack.mobi and my phone number is +15124025283. You can call me directly if you wish. Please make sure to send me an email with your phone number. Thank you. |
| 6034039 | 5/9/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Please make sure to send me an email with your phone number. Thank you. |
| 6028132 | 5/8/2016 | 10019428 | Hey Everybody - looking for people to video the BETA products - so ping us with your information if you would be willing to do same. It simply means holding the products upin front of your webcam or getting a high-end camera to show you using them and sending to us so we can share on youtube.  We are confident everyone will be impressed. |
| 6028323 | 5/8/2016 | 12446907 | Move over Steven Spielberg! |
| 6028763 | 5/8/2016 | 11754774 | I would say Steven Spielberg move over, but what if the final version is different from the testing stuff? Will we still get the completed product? Or just the test products? |
| 6027695 | 5/8/2016 | 11692015 | Steven Spielberg Move Over - I will review whatever you need with 4k video. |
| 6028036 | 5/8/2016 | 11906310 | Doug. Thanks for the reply.  ToS provide a baseline for engagement and set expectations.  Projects will have changes and that's fine.  However definitely having a timeline in mind helps with communication, right? |
| 6029315 | 5/8/2016 | 12527012 | Look forward to seeing a product by end of summer!
I have a few questions about the reviewing "process" which I sent in an email. |
| 6028394 | 5/8/2016 | 1054443 | I just talked to one of the customer service reps. They are pushing for me to purchase the 1.0 to 2.0 upgrade. The beta program is launching, will last a month and then the product will ship 45-60 days after that. This means 90+ days until product is received. At this point, I am happy to sit tight and hope the product ships. No sense in spending money for the 1.0-2.0 upgrade for product that I do not know when will be shipped. |
| 6027632 | 5/8/2016 | 13221091 | Lesson learned:  Be a lot more wary of crowdfunding programs.
I'm interested in making those videos for the cables, but I'm not great at editing. Would that be a problem? |
| 6027495 | 5/8/2016 | 12043055 | Steven Spielberg Move Over! I'll help with review videos!
Hi All.
Unfortunately I gotta write it here. I have sent you several emails with a problem I have with my pledge but I got zero response. Waiting for more than 2 weeks. |
| 6027392 | 5/8/2016 | 4353766 | Can you let me know where can I contact you at?

Thanks.
Oren |
| 6027529 | 5/8/2016 | 11906310 | Howdy! I get the momentum here is power by positive feedbacks and comments, I get that.  Campaign for the 1.0 version ended in March.

Could you provide a final ship date for the product as defined by/is consistent with Indiegogo ToS? |
| 6027316 | 5/7/2016 | 13720258 | You have great communication here in terms of frequency. Just up the level of content quality with deadlines less the beta program here.
Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Thank you. |
| 6026767 | 5/7/2016 | 12851509 | I'm getting a little antsy about whether or not my phone number is on the call list because I didn't receive a confirmation e-mail as a response when I e-mailed it to Renae. |
| 6027315 | 5/7/2016 | 13720258 | Are all of the phone calls going to be made within the next 7 days? Or should I be patient for the next 14 days instead?
Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Thank you. |
| 6027317 | 5/7/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Thank you. |
| 6020345 | 5/6/2016 | 11794176 | Also I appreciate you effort in your calls and replies to my comments I know you guys are under a lot of pressure.
Here are my pledge reference numbers. I almost got a free monolith battery lol |
| 6018851 | 5/6/2016 | 11794176 | Item              Pledge ID
Ibackpack pro   12966460
Kevlar plate     15194933
POW! Cables     3341994
The
3k mAh credit card battery
2.6k mAh lipstick
3 in 1 zipper cable |
| 6020341 | 5/6/2016 | 11794176 | Bluetooth audio headphones
8k mAh lightstick

I can do without, with that in mind, is the 1.0 and 2.0 the same bag (just bag, not the guts ( (cables, power packs, etc., ) )?  I know what I'm getting "guts" wise but confused as to the bag. Is 1.0 and 2.0 are the same I apologize for the confusion. |
| 6018856 | 5/6/2016 | 11794176 | The lipstick battery didn't come up in the phone conversation. Will I still be getting it? |
| 6018729 | 5/6/2016 | 11794176 | *If true |
| 6018728 | 5/6/2016 | 11794176 | So I just got off the phone with Lucille and she said I have to pay $60 to upgrade to 2.0 after early backers were promised a free hardware upgrade to 2.0 from 1.0. Months ago it was said that early 1.0 backers would get just the 2.0 backpack with 1.0 components. This is bogus is true. |
| 6018204 | 5/6/2016 | 13720269 | Hi iBackPackers! Sherly here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is sherly.mojello@ibackpack.mobi and my phone number is 5123332584. You can call me directly if you wish. |
| 6018331 | 5/6/2016 | 8609720 | How do I change my shipping address for the backpack? |
| 6023519 | 5/6/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is shelline.ates@ibackpack.mobi and my phone number is +1 512 377 6948. You can call me directly if you wish. Thank you. |
| 6020373 | 5/6/2016 | 11794176 | WHOOPS!!

An update from 7 days ago answered my question (after the update about beta products being shipped out) sorry iBP team. |
| 6011396 | 5/5/2016 | 4822604 | Hi, last week in the update it says: The lipstick style battery is included in the 2.0 product if you haven't already upgraded to 2.0 you can do so for $60 now - the price is going up to $100 in about a week." But I've not seen any indication how to do this.
I've also emailed about a phone number contact with no response either by email or phone. |
| 6014422 | 5/5/2016 | 11646503 | Julian
when they finished the final draft?.
I would like at some point to have my backpack.
They have any estimates or projections of shipping to Argentina?. |
| 6011259 | 5/5/2016 | 12444317 | I have sent an email with my number 7 days ago, but I haven't heard from anyone. You keep on posting that we are supposed to send our phone number but when are we going to receive a call from you? |
| 6018098 | 5/5/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 6017500 | 5/5/2016 | 13221091 | So I was called and had a nice conversation. But I didn't fully understand the answer to a question I had. I'm going on a big trip starting on July 17, and was really hoping I would get the backpack. If I'm correct, BETA will last until about the end of May, then I would start to get the components 45-60 days after the end of BETA? Or is it different? |
| 6010790 | 5/4/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 6004928 | 5/4/2016 | 13966225 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. Make sure to post your phone number, so I can call. Have a wonderful day!
Hi iBackPackers! Sherly here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is sherly.mojello@ibackpack.mobi |
| 6010873 | 5/4/2016 | 13720269 | and my phone number is 5123332584. You can call me directly if you wish â€ make sure to post your phone so I can call. Have a wonderful day! |
| 6010761 | 5/4/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi  and my phone is 512-402-6286. You can call me directly if you wish. |
| 6004967 | 5/4/2016 | 13720269 | Hi iBackPackers! Sherly here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is sherly.mojello@ibackpack.mobi  and my phone number is 5123332584. You can call me directly if you wish - make sure to post your phone so I can call. Have a wonderful day! |
| 6009593 | 5/4/2016 | 11794176 | 7735875638 |
| 6004673 | 5/4/2016 | 13966229 | Hi all! Lucille here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi and my phone is 512-402-6286. You can call me directly if you wish.
Part 3 |
| 6002965 | 5/3/2016 | 10606904 | I got completely lost in the constant flow of rubbish information about what is in scope of delivery, what you are testing just because you think it is cool, what am I supposed to get if the Kickstarter campaign will be successful and excitement about the Kevlar plates. Stuff which I didnâ€™t sign up for and never requested. You turned this campaign for a Backpack into a very poor quality blog about junk electronics from China. |
| 6004437 | 5/3/2016 | 13966225 | Hi all! Jean here. I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121. You can call me directly if you wish. |
| 5998514 | 5/3/2016 | 13720258 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. Make sure to post your phone number, so I can call. Thank you. |
| 5998477 | 5/3/2016 | 13966229 | Hey All - Lucille here. I am one of Director's of Customer Service and will be making outbound phone calls to everybody today. My email is lucille.lacsican@ibackpack.mobi and my phone is 5124025286 you can call me directly if you wish - make sure to post your phone so I can call. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 6002967 | 5/3/2016 | 10606904 | Part 4<br>Dear campaign owner, you completely lost the track and I am starting to be convinced that this was always the primary plan. I and many other backers wrote comments and emails with very simple question â€¦ â€œWhen will the backpack be shippedâ€. You never answered the question. You either ignored it, or replied to the comment that person asking should write an email. |
| 6002961 | 5/3/2016 | 10606904 | Part 1<br>Dear campaign owner, the time has come for me to let my frustration out.<br>I was really frustrated and pissed off about this â€œRevolutionary campaignâ€. I signed up and paid for a Backpack, which I believed, was to be a high-quality business style backpack with some basic infrastructure for mobile office smartly woven in the body. |
| 6002963 | 5/3/2016 | 10606904 | Part 2<br>Briefly following the content flow of spam from the campaign, I now understand that if I get anything at all, I will get some bag with lots of Chinese electronic junk just thrown in it. I really cannot appreciate the updates with billions of pictures of a battery, and another battery, some cables, different cables, some other battery, car charger, pocket fan or any other junk which I never wanted. Pictures that were taken on the table, in the factory, held in hand or hanging in the air. |
| 6004553 | 5/3/2016 | 6419058 | How do I get a refund? I emailed and never heard back. Thank you |
| 6000843 | 5/3/2016 | 13513749 | Hi all! I am one of the Customer Service Directors for iBackPack. I will be making outbound phone calls to everybody today. My email address is samantha.abellanosa@ibackpack.mobi and my phone number is +1 512 402 5283. You can call me directly if you wish.  Thank you. |
| 6002970 | 5/3/2016 | 10606904 | Part 5<br>All I wanted was a business style backpack with the function to charge my phone with a battery or such. I understand it is my mistake and I should have bought a Samsonite, battery bank and a 4G portable modem. I understand that I lost my money to bullshit and I need to buy me another backpack.<br>But the problem is, that I am convinced that your campaign is complete fraud and I will inform Indiegogo and see what is their policy for dealing with this.<br>Regards,<br>Jan |
| 6000301 | 5/3/2016 | 11458033 | Hi, I sent you my number but nobody called or send me a reply?! |
| 5998734 | 5/3/2016 | 11135850 | Are you able to call me after I get out of work at 5 eastern time |
| 5998449 | 5/3/2016 | 13966225 | Hey All - Jean here. I am one of our Director's of Customer Service and will be making outbound phone calls to everybody today. My email is jean.lucero@ibackpack.mobi and my phone is 512-380-1121 you can call me directly if you wish - make sure to post your phone so I can call. |
| 5998426 | 5/3/2016 | 13720269 | Hi iBackPackers! Sherly here. I am one of our Director's of Customer Service and will be making outbound phone calls to everybody today. My email is sherly.mojello@ibackpack.mobi and my phone is xxx. 5123332584. You can call me directly if you wish - make sure to post your phone so I can call. Have a wonderful day! |
| 6002474 | 5/3/2016 | 13636500 | Is it possible to get a number or numbers to add to my phonebook so that I don't ignore the call when you all make it? (sent this same message in my email)<br><scratches head> |
| 6001485 | 5/3/2016 | 9727208 | Receives a call from an iBackPack rep at a phone number that I'm sure I didn't give them.<br>I return the call only to hear a voice telling me that she's unavailable and to call the number I called.......<br>Thx fine the updates I already have a power pack which I can charge my Phone 3 times with. And it has the 4 blue led. My experience with is just fine and you only use it wen your a way off a wall plug. So having a screen on which shows % is a bit unnecessary. Just drown it off power every month and charge it fully every month and it keeps working just fine. Screen even uses it power led and so but less a lot less. |
| 5995972 | 5/2/2016 | 11776802 | First of all your comment is pretty harsh. I'm not asking for handouts since like I mentioned I contributed actually to 4 bags. I thought maybe since you're asking we help get the word out what a better way to do it while the devices get tested  You consistently have said " you will be the hotspot" I've always had bud good comments. I'm just hoping maybe you're just having a bad day and this is not how you treat others. By the way Erica is great. Have a good day... |
| 5993243 | 5/2/2016 | 9557475 | Good Day, |
| 5992759 | 5/2/2016 | 9557475 | My question is I purchased multiple bags and signed up for the beta program am I going to receive beta testing devices based on the amount of bags I purchased or just for one bag. I believe I should receive for each bag purchased because my high school kids will really show them off at school and hopefully will get their parents to purchase. Kids are one of the best marketing tools. Thank you so much for taking your time to deliver an outstanding product... |
| 5993360 | 5/2/2016 | 11953182 | @Ruth - Don't take this the wrong way, but as someone who has had his disagreements with Doug and co., I think he's absolutely on point and not being harsh at all in his reply.  "Beta" does not mean a finished product marketing.  It means actual testing of a product |
| 5992245 | 5/2/2016 | 11983245 | Doug your assistance is needed please. Can you please update me. My shipping address is: Ernie L. Vecchio 2954 Scott Depot Road, Scott Depot, WV 25560 My purchase was August 31, 2015 and billed September 2, 2015. Transaction ID: 62F67296LL685991D.  Seller info iBackPack Invoice ID 13237434 My email: innerscape@depthwork.com (System ID 13237434) Your purchase $214.00. My Mobile # 304.552.9832 |
| 5994223 | 5/2/2016 | 9557475 | I'm not home Doug  I wasn't wanting to get all 4 , it wasn't just I guess you can say an innocent question. I've been a backer from the get go and have been extremely patient. I'm not trying to be greedy at all. I've previously waited for other projects for over a year. Let me tell you I was very patient and got one GREAT! product. So once again... I was misunderstood;) |
| 5993734 | 5/2/2016 | 9557475 | @OnTheMark I believe the point is being missed how can one test the products then...aren't we supposed to be able to have multiple people on wifi or charge multiple devices, how better to test but to allow others to be able to join . Once again I believe |
| 5995688 | 5/2/2016 | 12076060 | Is the backpack version 1.0 considered the beta, or is there a separate beta for the 1.0 backpack? I'm asking because my address might change in a month or so, and I'm not sure if I'm supposed to sign up for the beta or wait until the final product |
| 5988305 | 5/1/2016 | 10019428 | Hi iBackpackers - Doug here. Happy Sunday to all. I'm on the phone with Sherly right now making sure she is up-to-date regarding the BETA program and the contents that you will be receiving. We begin shipping products this week. We have thousands of credit card and lipstick style batteries already paid for, and being shipped to our Austin, Texas headquarters. We will be shipping about 50 - 100 per day - it depends on how many people we can speak with. We must speak with you. |
| 5988502 | 5/1/2016 | 11395150 | The latest email update is a little "off" so some clarification.  Do you get to participate in the BEAT because you have spoken to us or because we signed up for it?  I signed up for it - twice - and early - and have not received a call.  I have already given my number to three people at iBP now, once where I was told you would call me "right now"  (Even stayed up until 3am because of time difference).  BETA numbers are limited so does it matter if you signed up or only if you get a call? |
| 5988718 | 5/1/2016 | 11953182 | Relatively, not tentatively.  Darn spell check... |
| 5989902 | 5/1/2016 | 10018814 | Doug this is reply to your response to my question regarding a flip up battery you said was not included in the 1.0 bag or 2.0 bag, yet if you look on the campaign page for Kickstarter photos show a flip up battery, described as "The iBackPack 2.0 includes a 10,400 mAh charger, mirror and stand to hold your smartphone" I took this to mean it was part of the upgrade between the 1.0 & 2.0. If it is not you might want to remove it from the 2.0 product page on Kickstarter to avoid confusion |
| 5988596 | 5/1/2016 | 11748041 | Karim Bukres<br>7 Sukawi Street from Al Khalifa Al Mamoun Street<br>6Floor # 601<br>Marishit Al Bakrey<br>Cairo  11757<br>Egypt<br><br>Mobile # 01000190180 |
| 5988326 | 5/1/2016 | 10019428 | Hi Everybody - We need some volunteers to help us out. The BETA program is starting its shipments this week and we have to get on the telephone and call everybody who is part of it. If you have the ability to work for at minimum 2 hours a day for the next month - it would help us out greatly AND it could lead to a full-time paid position - or perhaps a PT paid position. The 80 hours or so that you would be helping us out with are not paid. However, you would receive your BETA units immediately. |
| 5989922 | 5/1/2016 | 10018814 | FYI I'm not trying to create a problem. I am only pointing out something that is a contradiction. So that you and your staff can correct any misinterpretation. It might be beneficial to show in a photo comparison what comes in 1.0 WiFi Bag and what is the same and what is different in upgrade to the 2.0 bag.  Best Wishes to you & the staff. I hope the beta testing goes well |
| 5988715 | 5/1/2016 | 11953182 | For the safety and privacy of all backers, it is not a good idea to invite us to post personal information here.  We may be a tentatively closed group, but the world we now live in suggests a more careful approach. |
| 5991427 | 5/1/2016 | 11940255 | One more thing. Conflicting messages regarding the necessity of a phone conversation. Please be clear and consistent.<br>Hi Doug. Thanks for your reply to my comment about rubber coated zipper fobs. I agree that they are nice and avoid burning your fingers in case it is too hot. I know there is one TSA style lock at the top of the bag, but it protects only one of the three larger pockets. Would it be possible to use the rubber coated zipper fobs but still have sliders with a ring for a padlock? Otherwise, if I remove the rubber, will I find a traditional zipper pull underneath in which I can use a padlock? |
| 5988506 | 5/1/2016 | 8342118 | I'm autistic and the last thing I want is a phone conversation. You have my address, you have my pledge, you don't need to know anything more. Please just ship me my bag. |
| 5988416 | 5/1/2016 | 10019428 | QUESTIONS? WANT ANSWERS? READ THROUGH THE POSTS AND COMMENTS HERE. We are meticulously going through each of the comments today and answering them in great detail. Your question has probably been already asked by someone - and answered by one of our Customer Service representatives. We don't mind answering your question again - but it would save you time and you would learn much more about the iBackPack if you would merely take the time to read through the Q and A for the past past week or so G'day from down under :-) |
| 5988394 | 5/1/2016 | 11955673 | For the beta testing will you be supplying some testing guidelines?<br>I.e. time to recharge from various levels of charge etc? |
| 5991243 | 5/1/2016 | 10019428 | Cheers<br>Hi iBackPackers - on the phone right now with Slaven going over the tasks we need to accomplish this week. We have products being delivered this week and are going to be distributing the BETA products to those in the BETA program - based on a) who we talk to today and b) who originally signed up first - Even if you signed up early - we do want to speak you though - and go over your order make sure we have the right address, etc. Please check out the update section to see the products that are com |
| 5987653 | 5/1/2016 | 8347283 | Please you don't respond to my email, I'd like a refund. Can you get in touch with me please? |
| 5985157 | 4/30/2016 | 10018814 | You asked for comments about some of the batteries you have shown us. I like the one that has a flip up lid that looks like it can hold a phone for FaceTime, however I'm concerned about how thick, is it. can it hold a tablet, or would that break it? I like the models you've shown with dual USB ports I assume at least one of those 2.1A?, I also like the digital display as you can tell what's left to charge other devices. One idea how about notching the battery case to hold a device? |
| 5984307 | 4/30/2016 | 11939211 | um,just asking stupid question here,but do u know how many indonesian backers here? |
| 5983775 | 4/30/2016 | 8347283 | Please would it be possible to get a refund? |
| 5984510 | 4/30/2016 | 10958119 | Hello And greeting from New York I just want to make sure that's I just upgraded the Electronic components,can you confirm please that I'm getting everything together in one shipment thank you so much in advance |
| 5983691 | 4/29/2016 | 11727811 | I know everything was supposed to be shipped and to us by March, but I appreciate the free upgrades and the fact that iBackPack is ensuring the quality is top-notch. I would rather wait and get a quality product than to have them rush out junk products to me just to meet a deadline. Keep doing what your doing Doug and team, I think you all are doing a wonderful job. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5983407 | 4/29/2016 | 11940255 | Thanks for your updates. On April 28th, you asked for our opinion about the new rubber coated zipper fobs. I like them but, unless they come with an additional strong lateral ring, I don't see any way to add a padlock if necessary. It's easy to get objects stolen from your backpack in a crowdy place. |
| 5979595 | 4/29/2016 | 10019428 | Please check your email. We are sending numerous updates today. Please help us spread the word once you get the products. We are in this for the long-haul - hope to get the products into WalMart, KMart, Amazon etc. - Don't worry - we aren't going to put a Coolest Cooler though - and start shipping and selling to other channels before we take care of you guys. |
| 5983682 | 4/29/2016 | 11727811 | Just a quick question. I just purchased the 1.0 to 2.0 Hardware Package and also the POW Battery Pack (3) Extras. I notice at the bottom it said that no extra shipping for IBPers, but it charged $15 at checkout for shipping. I went ahead and paid it because I want the extra battery packs, but I wanted to know if the shipping charge would be taken off or not. Just a question. Either way, I think you all are doing an amazing job. |
| 5981132 | 4/29/2016 | 12069548 | I have small question. I have the wifi pledge with a 20k batterie. I just pledged for the 50k batterie. So I will get both right. The 20 And the 50 in one shipping and I will Get back my shipping cost .!v thx you and keep Up the hard work. Can't wait to Have my backpack |
| 5981422 | 4/29/2016 | 10019428 | Hey Everybody - WE need some help with the BETA Program. We are looking for a handful of volunteers to help us administer it. Ping us at doug.monahan.50 on skype and we can tell you what we need. I can't do voice calls or video calls - but can chat - we only need about 5 people who can spend about a week or so calling the backers. |
| 5979672 | 4/29/2016 | 11135850 | Doug a while ago I |
| 5980847 | 4/29/2016 | 12861003 | i hope my name isnt lost for the beta program, i know I put in for it a long while back lol. |
| 5981431 | 4/29/2016 | 10019428 | Hey Everybody - WE need some help with the BETA Program. We are looking for a handful of volunteers to help us administer it. Ping us at doug.monahan.50 on skype and we can tell you what we need. I can't do voice calls or video calls - but can chat - we only need about 5 people who can spend about a week or so calling the backers. |
| 5979182 | 4/29/2016 | 11953182 | Team: May I suggest including durability as a ratable item for your beta?  It is after all a key objective for the final product, and I think early feedback on same could be vital to future decisions. |
| 5979684 | 4/29/2016 | 11135850 | oops what I was saying is a while ago I was chosen to be in the beta program does that still stand?? |
| 5982049 | 4/29/2016 | 274688 | hey there, I'm a little confused. I put forth funds for the ibackpack 1.0 and upgraded with the Kevlar and something else as well. I'd like to make sure I get the 2.0 version. How do I upgrade that? I've emailed my phone number to customer service and I'm awaiting a call. Please let me know how I can upgrade before the price goes from 60 to $100. Thanks so much. |
| 5982838 | 4/29/2016 | 11775750 | hey guys, just a suggestion regarding kevlar... tested and proved quality, just in your handbag (Arizona). You might want to consider partnering with them http://www.ar500armor.com/ar500-armor-body-armor/backpack-armor.html |
| 5978751 | 4/28/2016 | 11673929 | Ok with giving you guys my phone number. But I am a student and may not be able to pick up the phone most of the time (test time, class time, and work). Don't you have other methods to let people know what they will receive without all the calling and talking... I am talking about some record or report that you can have for who pledge what that you can email people. I am guessing you have such a report in hand. So why not copy and paste and give people a courtesy email without all the hassle |
| 5979004 | 4/28/2016 | 11582918 | I have sent many of emails regarding the beta program/my current order, haven't heard anything back either way, hoping you guys are just backed up with participants in line ahead of myself. |
| 5976356 | 4/28/2016 | 10019428 | WE are adding two more people to help make the phone calls. if you don't want a call - we wont' call you. renae.recher@ibackpack.mobi - send her your email. Or you can call Samantha right now at 512-402-5283 - |
| 5975949 | 4/28/2016 | 11673929 | So I am totally confused about what is included at shipping. A some point during the campaign, I received emails about free upgrades to our items for being very first backers. Now, I hear that there is nothing extra being offered with the original purchase since the extras are considered "promotional offers" and there is no way you guys can go back and add more to what was offered at the time of purchase. Many pictures coming but there is not a definite confirmation about the ship date yet. |
| 5976721 | 4/28/2016 | 11789260 | Keep up the good work! Everything seems like it's falling into place! I would like interested in testing electronics and Kevlar if possible! Thanks guys and girls! |
| 5975374 | 4/28/2016 | 11953182 | Excellent updates this week.  Rubber coated zipper pulls look okay, but personally I think the metal ones (like Swiss Gear's) look and hold up better. |
| 5974239 | 4/28/2016 | 10593430 | Still waiting on my call. I even emailed you guys with my phone number and have yet to receive a call from anyone. 414-897-2355 |
| 5978759 | 4/28/2016 | 11914015 | Will you call a BETA Testers from the Philippines? Here's my no. 09177101069. Thanks ^_^ |
| 5976482 | 4/28/2016 | 10842301 | When should all bags be shipped out? |
| 5976483 | 4/28/2016 | 10842301 | When should all bags be shipped out? |
| 5976334 | 4/28/2016 | 10019428 | Hey everybody - BETA products are arriving daily. We are going to be shipping out we guess about 50 - 100 packages a day - until the big shipment gets here. They were supposed to be here a month ago but we had to start yelling and screaming and the manufacturer yesterday. Amazingly it worked we at least got 50 great batteries and cables today - with promises of more coming daily. If you don't want a call - no problem. If you do 512-402-5283 |
| 5976139 | 4/28/2016 | 1844699 | Why are calls necessary? My shipping info is in my profile and has not changed. Didn't we do a survey already to confirm this already? |
| 5976775 | 4/28/2016 | 10018814 | Guys love the updates, I was curious about one update where it mentions a BOOT/Ash battery that can wirelessy charge an iPhone if the phone has a charging case.  I was wondering which models of the iPhone did they have cases for and if you might be selling those wireless phone cases on your site? |
| 5961803 | 4/26/2016 | 2604764 | How to go about making the pledge for the monolith battery the upgrade to the 2.0 together and no extra shipping charges? |
| 5962655 | 4/26/2016 | 12348251 | Aleksandr Kaplan: I have tried to ask this already about many times, but no progress...... I already decide to order Monolith but I don´t want to pay extra shipping costs. |
| | | | Sherly or Renae! Could you please solve this! |
| 5957838 | 4/25/2016 | 11875938 | Thanks Aaron Gunderson, that makes it less confusing. I'm perfectly fine with receiving the 2.0 version of the backpack version 1.0 electronics. |
| 5959503 | 4/25/2016 | 12237296 | Hi, I've been waiting for a few days for an email to confirm what I will actually be receiving. I just want to check it hasn't been lost along the way. Thank you very much for your updates. It is very refreshing to see a creator communicate so much with their backers. However we haven't heard anything about the actual bag itself in a while. |
| 5960489 | 4/25/2016 | 7887510 | Can we get an update about the progress of the bag. The batteries and charging cables and all the other technology is amazing, but without the bag it is not complete. As a whole I am very satisfied with your backpack and please do not take this as impatience it's just that I am very excited about this project. |
| 5957533 | 4/25/2016 | 8007983 | Please send email instead :-) |
| 5957214 | 4/25/2016 | 6360482 | @ Colin_Wu - from my understanding we will be getting the 2.0 BACKPACK - as in the physical backup. The electronics inside will be the 1.0 components - which the list on the front page or on the pledge bar to the right.  There's a slight difference there |
| 5956358 | 4/25/2016 | 11875938 | From an update on IGG dated 1 month ago: "For anyone who pledged to receive the 1.0 bag - you are going to get 2.0 for no additional charges - We had originally said that it would only be based on the successful launch of the Kickstarter campaign but it became too confusing....All we ask is a) your support emotionally, b) support online via positive comments mainly on our FB page - show the love - how about some appreciation for the 2.0 bag for no extra monies..." |
| | | | Has this been reneged? |
| 5955212 | 4/25/2016 | 11953182 | I too find the phone call unnecessary, but I would absolutely appreciate a personalized email update that we can use to confirm or correct any order details.  I would think this both easier on you and more effective than trying to track everyone down in real time.  Just my $.02 worth... |
| 5949819 | 4/24/2016 | 10654988 | Enjoy your well deserved and much needed vacation!!!! |
| 5950419 | 4/24/2016 | 9018866 | Hi am trying to create custom pledge to add 2 x monolith to current order but as I ordered before you went in demand I cant amend the amount.  When I tried to add 2 x monoliths I git charged 200 USD so I cancelled those.  Please advise how I can proceed so I dont get charged additional shipping thanks |
| 5951604 | 4/24/2016 | 9128006 | Would you mind clarifying the need for the personal call to each backer?  Specifically, do you need to speak with everyone to clarify the pledge?  Or are you providing the option in case folks have a question?  I believe I understand what I'm getting at this point and don't need to discuss anything with y'all for my sake.  I assume that you know what I'm supposed to get and you have all the details you need from me to ship.  Am I right to assume you don't need to call me?  Please advise.  Thank. |
| 5949368 | 4/24/2016 | 8960136 | Please don't ship this to me via DHL! I had another indiegogo project ship to me through DHL, and I had to pay $50+ for customs/duties. USPS is the best way to ship for Canadian shipments please!! |
| 5954043 | 4/23/2016 | 11579165 | Hi, I agree with pkesling's comment regarding the personal call to be unnecessary.  I am pretty clear on what I will be getting when I backed this project.  You should have all my shipping information and don't have any changes to my initial contribution.  Am I correct to assume I won't need the personal call.  Thank you. |
| 5946403 | 4/23/2016 | 11911623 | I agree with Shane Brown. I'm also confused about what I'm currently expected to receive. It would be nice to get a list of what I'm going to get so. Should I just look at the current description of the 1.0 power pack? |
| 5946412 | 4/23/2016 | 13513897 | Hello everyone Renae here - Please be patient with us. We will be calling every single customer to go over their orders, shipping etc. If you have not sent in your phone number please do so now as we will begin Monday morning calling all 2,500 customers. As you see that is a large amount of calls and the team consists of 3 people. We will be in touch very shortly. Now I'm confused with the hardware upgrade.  I was under the impression that the 1.0 bag had the zipper cables already included.  It's so hard for your original backers to keep track of what we are getting when the updates are all over the place and you've updated all of the information on this site as well. |
| 5945341 | 4/23/2016 | 4863120 | Can you confirm if the 1.0 bag has zipper cables installed by default? |
| 5946502 | 4/23/2016 | 11955673 | Hi. I presume the phone call will be in English, my question then is what happens if I can't speak English? |
| 5945529 | 4/23/2016 | 11953182 | Can I just write an email listing my questions for you to reply to? |
| 5939946 | 4/22/2016 | 11765680 | Hey Team, is there an ETA on the beta?  I'm confused about whether that's still on and what the plan is.  Please update.  Tks I appreciate all your hard work getting this product to the best possible product possible.  With any type of campaign of a new product there will be changes and delays.  Anyone backing a new product like this should understand this, be patient and flexible.  Being negative will never help, nor the production of the product.  Having backed other campaigns I appreciate all the updates that have been provided.  Thank you. |
| 5939883 | 4/22/2016 | 11953182 | The biggest issue with this campaign BY FAR is shaky communications - too much detail and not enough focus.  Frequent updates are nice, but they tend to drown out important details in the process. This is where a status page might be more useful.  Ex.; a thermometer widget displaying reach goal status, with clear details on what's at stake.  Don't leave people guessing. |
| 5939544 | 4/22/2016 | 11912125 | I'll still give you all the benefit of doubt, but know that all the snarkiness on both sides could have easily been prevented. it would be great to see a post from Doug et al. that says: "if you pledged between August and October of 2015, you will receive....." I made a comment a while back voicing several concerns when 2 for 1 was announced. After seeing Update #105, I want to thank the team for the amount of transparency delivered in that post. I wish the post came sooner so I wouldn't have acted like such an ass, but now its evident that you guys are doing everything you can to make sure things work for everyone |
| 5940583 | 4/22/2016 | 12851509 | Thank you again and I hope others start to understand and empathize as well. |
| 5940487 | 4/22/2016 | 6360482 | One last thing.  If the zipper cables aren't included in 1.0, then why are they in the 1.0 picture on the front page of the campaign, listed under what's included?  In fact according to the 1.0 pictures my phone at 1-646-465-4568 Are 1.0 zipper cables included with each backpack? |
| 5940564 | 4/22/2016 | 12237296 | Sherley- re the message below, why was the reply to me in regards the zipper cables that they were included in the upgrade but to Aaron below he was getting them? |
| 5939979 | 4/22/2016 | 12027875 | My phone # 1-646-465-4568 |
| 5940594 | 4/22/2016 | 11135850 | renae I just sent the email |
| 5941470 | 4/22/2016 | 11794176 | Hey Guys Im early pledger, just wondering if I'd be getting a free upgrade from 1.0 to 2.0  I received a confusing E mail and just wanted to clarify. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5939520 | 4/22/2016 | 11463600 | I still don't understand why Doug wants to call everyone instead of typing here. Even I asked for what I will get, iBackpack team still ask me to email them, I still don't understand, the choose of contribute item is not over 1000. It is so confused. |
| 5939510 | 4/22/2016 | 12926138 | I can't wait to get mine. It's been a lot of changes and updates but I happily put my money towards the original kit, anything extra to me will be a sweet bonus! |
| 5940579 | 4/22/2016 | 11776802 | U know renae that there many of us I will wait fore the call |
| 5939477 | 4/22/2016 | 11395150 | Doug and co. I just received the reply to my reply to give you my number so we can discuss this issue. My number has already been supplied as requested, to the email as requested. |
| 5939672 | 4/22/2016 | 6360482 | Want to see an update from Doug?  Read my post about 5 people down.  Asked a simple question, and Doug "replied." |
| 5940099 | 4/22/2016 | 11776802 | Renae have mails you my phone number even can I expect to receive your phone call |
| 5939948 | 4/22/2016 | 12237296 | I think an update saying if you pledged for 1.0 you get this. The 2.0 upgrade adds this.  That would be great. There seems to be so much confusion around that. Ideally in detail down to which one gets the zips that are the cables as I assumed that would be included in the 1.0 to 2.0 free upgrade. |
| 5940797 | 4/22/2016 | 13221091 | I'm not asking for an exact date, since I know you have expressed that everything is still in production, but I'm just wondering if we will receive the majority of the items before mid-July? |
| | | | Thanks for the updates and helping clear up many questions :) |
| 5935130 | 4/21/2016 | 11953182 | Thank you vbhurley - Just trying to help make this a win for all of us, and the project team too.  If that is what THEY want -- and let's be honest, that's the ONLY thing that will truly make the difference here. |
| | | | I'm not giving out my phone number... THIS WHOLE TIME I THOUGHT WE ARE GETTING ALOT MORE STUFF (FAN,ZIPPER CABLE,ETC)  LOOKS LIKE WE NOT GETTING EVERYTHING AS PROMISED... |
| 5933908 | 4/21/2016 | 11135850 | I DON'T WANT YOUR SERVICE TEAM TO ANSWER ME. THIS IS JUST FOR DOUG. WHY SO MANY EMPTY PROMISES?

IM THINKING ABOUT FILLING A DISPUTE WITH MY CC COMPANY |
| 5939397 | 4/21/2016 | 11395150 | "Any negativity will not be tolerated". And once again this company shits all over the people who provided the money to get it started. Frankly these "don't dis us emails" make you sound a bit petulant and churlish. We appreciate you are working hard and want to get it right but I don't believe that's been an issue for anyone really. Your attitude to your backers on the other hand, here never seems to improve. |
| 5932943 | 4/21/2016 | 10784266 | Hello I pledge back in August for 1 backpack and then for a double this past December.  I see you are offering an upgrade for $60.  What does that mean? Is it different than you upgrading from 1.0 to 2.0? What do you suggest I do?? Let me know what mine include so that I can see what else I might need |
| 5935040 | 4/21/2016 | 6596419 | OnTheMark did not finish his moniker by accident.
I have pulled the following excerpts from these previous "Updates from "iBackPack Revolutionary HiTech Backpack with Wi-Fi™" email messages:

11-28-16

"iBackPack Bluetooth Headphones
"... stretch goal...â€
"... ONLY for IGG pledges...â€
"USB Fan
"... stretch goal...â€
"... ONLY for IGG pledges...â€
"Flexible USB Lamp
"... stretch goal...â€
"... exclusive for IGG pledges...â€

"Unique to the iBackPack is how we are treating the two major crowd-funding sites as one regarding goals"

Your response? |
| 5939365 | 4/21/2016 | 11764739 | to the post that I just received : VERY VERY WELL SAID |
| 5939458 | 4/21/2016 | 7774429 | I've reluctantly ponied-up the extra cash for the component upgrade 1.0 to 2.0 and added in the 50,000 mAh battery. I hope I'm not throwing good money after bad; at this point I'm just fed up with shenanigans and simply want my luggage. Note that your custom pledge isn't working so I paid $75+$25 shipping instead of free shipping for the battery; I hope you'll include some extras in consideration. NOTE: change my shipping address from the ORIGINAL for the backpack to the NEW one for the upgrade. |
| 5932948 | 4/21/2016 | 10784266 | Are the backpacks offered here different from the ones at Kickstater? Those seem to have a lot more perks and are a 2.0 version.  Do we automatically get the upgrade or do we need to pay for it? |
| 5933139 | 4/21/2016 | 47047 | Thanks for answering however I would rather not provide my phone number as you already have my address. As others I am a bit confused as to why you are selling sales lead data alongside a product. How are the two connected? This project started very well with clarity and focus but has become more and more confusing as it has progressed. I am really only interested in the delivery of the the final product now whatever that may turns out to be. |
| 5939467 | 4/21/2016 | 11912125 | I was shocked to receive the update berating me (or us) for "negativity" this morning.  With all the updates & changes I am completely confused as to what I am getting- never asked or demanded more than originally pledged  & don't appreciate emails that feel more like an attack than an update.  Anyway, understand how frustrating product launches are .... & I can let the distasteful explosion slide.  But, can someone please help me figure out exactly what I am getting & when I can expect it? |
| 5939410 | 4/21/2016 | 6360482 | "We did state we would give the hardware upgrade to everyone as a stretch goal if and Only if we hit 1 million in Kickstarter. However, we only did 76k."

Mind showing me the update where you stated this?  Seems a convenient after the fact... |
| 5933107 | 4/21/2016 | 12175397 | I really appreciate the effort it takes to build something from nothing, but the management of this effort is really terrible.  I can't keep up with what was promised and changed, who screwed who or what I will end up with in the end.  I get emails with calls to action and get no response when I respond.  When I fund these campaigns I really don't expect to get the product, I just want to support a budding entrepreneur.  Maybe just create a matrix of the (current) final build for clarity. |
| 5932931 | 4/21/2016 | 10137102 | Why do we need to send our phone number? I don't want to share my number to a random email address. Verifying my order and my details - it should all be handled within the campaign through a BackerKit, like all the other legit campaigns that I've funded. And combining a "sales lead" database with a backpack - makes me think you want my number to add to a cold-call list that I'll just have to fight to be removed from. No thanks. Ship to my address provided in my campaign details. |
| 5933339 | 4/21/2016 | 12237296 | How do I go about getting a detailed list of EXACTLY what I am getting. I had assumed that the 1.0 to 2.0 free upgrade included the zipper cable as it is in essence a part of the actual backpack, but now that is not the case. So how can I find out what ACCURATELY will be delivered to me when / if the time ever comes. |
| 5934790 | 4/21/2016 | 11953182 | Good to see that more backers are experiencing the same concerns that I've been, and are openly talking about them.  But it seems the only response any of us is getting falls under 1 of 3 categories: 1. canned non-response, 2. Renae making threats, or 3. some inexplicable request for our phone number, so that we can privately be informed of the details. Why all the evasiveness?  This is an honest campaign with real intent to deliver, right?  Right??? |
| | | | "Hello, Aaron, This is crowdfunding and you are part of the process." |
| 5928801 | 4/20/2016 | 6360482 | Please don't be patronizing.  I've back 63 successful campaigns on KS going back to 2011.  I know how crowdfunding works.  I also know what happens to a company that makes multiple promises during the campaign and then conveniently forgets them after funding.  Word of mouth is everything.  This more than anything accounts for the very low kickstarter $$.  At this point you seem shady.  Real responses, not canned, would help. |
| 5932558 | 4/20/2016 | 11463600 | To be honest, what will early bird get at final? Would you mind to list it out? |
| 5927157 | 4/20/2016 | 11135850 | This message is for DOUG! the customer service that you have spams everyone's comments with the same answers over and over that don't even relate to the questions being asked.. this just frustrates them even more I know that you are doing everything in your power to get this products in our hands we appreciate it, but if your team puts a little bit of thought in the replies that would help immensely. We just need real answers ! |
| 5932887 | 4/20/2016 | 12237296 | This is an absolute joke. It's got so complicated I no longer know what or when I'm receiving. I mean we're getting upgraded from 1.0 to 2.0 but not with the cable zip. So disappointed in this entire situation. |
| 5926859 | 4/20/2016 | 7774429 | "Hello, Renae, You're so right when you say "this is crowdfunding and you are part of the process." You have certainly managed a "process," but nothing to be proud of, with spam-loads of self-congratulatory emails extolling the wonders of the 'groundbreaking' new accessories we'd receive for free, only to offer to charge us for them instead. A con is all about getting money from a mark and keeping them engaged until you can disengage safely. 10/10 on engagement. Shame about the fulfilment. |
| 5928667 | 4/20/2016 | 8260513 | At this point, I hope we are not getting greppered. It seems to be following the same pattern as The Coolest Cooler; successful campaign, constant upgrades to the product and delayed shipping. The next step would be to trickle out a few units and then declare that the costs to produce were much higher than anticipated and everyone who hasn't received anything yet is SOL.

But we can  all find solace in "This is crowdfunding and you are part of the process. Thank you for supporting iBackPack." |
| 5927963 | 4/20/2016 | 7774429 | Justin Morad, don't be naive.. their wheels have come off and they're in damage limitation mode. I can take failures - after all "this is crowdfunding" - but that's no excuse for fob-off replies and outright untruths from the team, after months of grandstanding and shouting from the rooftops with proclamations that iBackpack will do almost everything except cure world poverty. iBackpack might be bulletproofed with kevlar. The same can't be said of their honey-trap "update" tactics. |
| 5932775 | 4/20/2016 | 6726573 | UPS already has my phone number. Please send my ibackpack when ready.  I don't need you calling me...which will probably be a robo call anyway. |
| 5929547 | 4/20/2016 | 10593430 | Im still waiting for my call.  Any day now, to go over my order of course. |
| 5932279 | 4/20/2016 | 12237296 | At this stage I've had enough.  How do I go about requesting a I'll refund please. |
| 5930108 | 4/20/2016 | 12443065 | Will we be the site on with the questions for delivery? The site which you made for the backer Kit site. There should be the same Infos as with your phone call. I would prefer this Option. |
| 5932172 | 4/20/2016 | 47047 | If I provide my phone number will you be selling this data to other parties? |
| 5923730 | 4/19/2016 | 11201672 | So what's the next estimate date of shipment? |
| 5920605 | 4/19/2016 | 11953182 | Careful, fellow backers.  If you push too hard to get answers, you will instead get chastised for being "negative" and Renae will privately threaten you with a ban.  That has been my experience. So, not to belabor the point, but months ago as the IGG campaign was rolling you made many, many promised of items we would be receiving with our pledge.  Then 1 month ago, after you had our money, suddenly changed it to "we upgraded the backpack, (did I mention the TSA lock?) be thankful, ignore what we said before."  That's not how you run a company.  People pledged in good faith based on YOUR updates, now is the time to follow through for the people that got you to this point.

"We aren't yet ready to launch on Kickstarter because of all of the new features we are adding - of course - provided the KS campaign goes successfully - YOU as our IGG early bird backers are going to receive FOR FREE - as a reward for your early participation. " |
| 5918567 | 4/18/2016 | 6360482 | And then you list the lightstick, the fan, the smart cables, the lipstick battery, the Bluetooth headphones.  Basically everything you are charging $60 you had promised "free" to IGG backers in multiple updates. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5918591 | 4/18/2016 | 6360482 | "We are going to be releasing these as a separate campaign - BUT - you - as our original backers - get these free of charge - the are just one more way we can thank you for your support. " |
| | | | - these are the POW cables. |
| | | | "We think it is only fair you receive more, for less than those from Kickstarter campaign. You were first - so you EARNED THE RIGHT to benefit from same." |
| 5918530 | 4/18/2016 | 6360482 | "We are not trying to belabor the point - but it is important you understand how the KS campaign benefits YOU - on Indiegogo - as one of the original pledgers. There are a myriad of various options we are going to be offering in iBackPack 2.0 - they are going to be provided to YOU - as the original backer of the iBackPack project" |
| | | | Really? |
| 5918521 | 4/18/2016 | 6360482 | "Tiny, ultra-slim fan to plug into any smartphone or tablet. We are going to be sending one of these to all of our IGG backers PROVIDED our Kickstarter campaign goes as scheduled." |
| | | | "Stretch goal for IGG pledgers ONLY - Kickstarter pledgers must pay for this feature. " - this is listed under multiple, multiple items we now need to pay $60 to get. |
| 5910059 | 4/17/2016 | 11864144 | "our IGG early backers through stretch goals - additional products included in your STANDARD offering.You get MORE for NO ADDITIONAL FUNDS! It's a win, win, win." |
| 5910031 | 4/17/2016 | 11864144 | "It will NOT delay our March, 2016 ship date either. Read the previous update to see many of the stretch goals we are planning on announcing to you - our ultra loyal - IGG - early supporters. " Gets worse the further down I read the old updates.  Lots of wild promises |
| 5910027 | 4/17/2016 | 11864144 | These are all direct statements made by you on previous updates (cut and paste).  Not sure one of them has come to fruition.  Just feel a little cheated to be honest. |
| 5910025 | 4/17/2016 | 11864144 | "You will be receiving these cables as part of the BETA Program.  They are also included in your original pledge. What is unique about these cables is the LED lights that display the level of charge in your phone, tablet, camera or other electronic device. When dead - the cables light up red - when fully charged - they are bright blue. We take great pride in delivering the latest and great technology as part of the iBackPack" |
| 5910024 | 4/17/2016 | 11864144 | "SPECIAL SURPRISE GIFT FOR YOU - provided the Kickstarter Campaign is successful. Kickstarter is an all or nothing gig - if it is not successful - then all of these additional perks are off the table " |
| | | | Just alot of false promises which is disappointing.  Here are just a few a read over "FREE bulletproof pocket for kevlar - as a reward for a successful kickstarter campaign" "FREE SMART CABLES - lights up when charging - STRETCH goal for successful Kickstarter campaign" "ZIPPER CABLES - SMART CABLES - stretch goals for successful Kickstarter campaign - these zipper are practically unbreakable btw" |
| 5906888 | 4/17/2016 | 6990987 | Hello, This is Silverio, I was also part of the first IGG campaign and I am confused as to the ship date. Also, when can we choose what internet provider we can choose for the wifi-hotspot? |
| 5909048 | 4/17/2016 | 11789260 | Please read over the update from 11-15. |
| 5910120 | 4/17/2016 | 11776802 | I thing everything is in the perk as we speak. Al that the spook off in there updates is there just the march shipping date is overdue. That's normal with these projects. Hoop they will make May have a big conference coming up then and I am part off the organization so fingers crossed. |
| 5903914 | 4/16/2016 | 11939211 | excuse me,,can i know what hardware we original get as ibackpack for 1.0 bag,and what hardware would be in the ibackpack if upgraded? |
| 5906343 | 4/16/2016 | 13483313 | @anonymous - the Mach 2016 was a rough shipping date , they made no promises to shipping that month. It might be around June that it gets shipped but no one knows yet. Everything is still in production |
| | | | so I noticed that the kickstarter campaign was fully funded. Good job guys! |
| 5905851 | 4/16/2016 | 11828622 | That being said, I backed the project way back in August and I just have to ask if we as IGG backers will be receiving those perks that were mentioned in earlier updates. I'm referring to some of the post that were made back in January that we'll get this this, and this if the kickstarter campaign is successful? |
| 5903759 | 4/16/2016 | 11764068 | Thanks, maybe I am confused about what "hardware" isn't included after looking at the KS campaign. |
| | | | Thanks for the response. |
| 5906322 | 4/16/2016 | 11791671 | I have now emailed no less than 6 times and yet to get a reply. I pledged back in Early August and shipping was advised to be March 2016... It is now nearly June and no sign of shipping dates, Despite my numerous emails, No one has bothered to get back to me. Please could you advise the worst case shipping date as I am now without a backpack and if it is going to take longer than another month, I would like a refund. |
| 5906416 | 4/16/2016 | 7774429 | I remember being swamped with updates that as an early backer on IGG I would receive ALL of the updated benefits of the 2.0 backpack and ALL those wonderful POW electronic extras cables batteries charges and hubs in my IGG backed order. |
| 5903530 | 4/16/2016 | 11764068 | Why am I now being asked to pay $60 for a hardware upgrade? The updates specifically said as IGG backers we would get these AT NO EXTRA COST whereas KS backers wouldn't. You expressed gratitude to IGG backers and said this was your way of offering thanks.Respond. |
| 5906463 | 4/16/2016 | 11791671 | Thanks for replying to everyone else's comments but mine. No mention of the wifi/mifi status that I very distinctly remember from the start of the campaign. Also, it's funny how many emails from you I have stating all IGG backers would get the upgrades FREE. That's pretty interesting that now you want to charge us all $60 for something you said was free. So now, including myself, should be paying for ANY upgrade to 2.0. Don't make promises you can't keep or at least be upfront about them. |
| 5905887 | 4/16/2016 | 11791671 | @andrew wilson. So should I wait forever more and just be happy with whatever 'Shipping date' they can make? Surely there has to be some limit to this. - As you said, No one knows yet' and that is what is frustrating, I am requesting a refund asap. Doug |
| 5903539 | 4/16/2016 | 11764068 | Please! Could you change the Monolith Perk to an upgrade perk? Now I can¿t order it without extra shipping costs, but can upgrade from 1.0 HW to 2.0 HW without extra SC.  Custom pledge doesn¿t work like you said :-( |
| 5901414 | 4/15/2016 | 10018814 | And frankly- who cares what packaging its in? This is IGG, not Walmart. We backed you bc we just want the product. |
| | | | First, great job on all the photos, & thanks for the information on the cost to upgrade the electronics from 1.0 to 2.0, I do have a couple of questions regarding the upgrades. If I decide to upgrade one of my bags (I have three in total-a 1.0 power pack & 2.1.0 WiFi bags as part of the 2 for 1 special) Will upgrading the electronics of 1 bag cause a delay in the shipping of that bag and/or the other 2 bags I have ordered? It might change whether I update just one bag, or more than one bag |
| 5900423 | 4/15/2016 | 6539297 | The pictures of the latest version seem are excellent.  Comments below: |
| | | | - Love the high-contrast orange interior.  This will make it much easier to see what is inside the backpack. |
| | | | - Love it that my suggestion for a sunglasses/eyeglasses pocket just above the shoulder straps also seems to have made it into this version! |
| 5903126 | 4/15/2016 | 2027574 | Concerns: |
| | | | - The larger size pocket for 17" computers. Will the sides of that "box" pocket interfere with the zipper?  Hard to tell from the pictures, but it seems awful close. |
| | | | Can someone share a link for the 1.0 to 2.0 upgrade? |
| | | | Nice pics.  Thanks for the update.... |
| 5899235 | 4/14/2016 | 11955673 | Still think the cable holes would be better at the bottom than the top. It's going to be a nightmare going through customs opening the bag fully and having everything get unplugged because the cable is being pulled. |
| 5895209 | 4/14/2016 | 11764068 | What's the deal with the wifi/mifi? No updates in quite some time. I recalled there being a mention of free internet access at the very start of this campaign. Is this no longer part of the deal? |
| 5895043 | 4/14/2016 | 11953182 | Hey team, any word on upgraded electronics for early backers?  Just following up on a comment made by a team member a few days ago...  Thanks in advance. |
| | | | Hey.  Thanks for the update. |
| 5898788 | 4/14/2016 | 7075234 | Just want to know, can you please show us, using a photo, how the headphone "holder" should be used? |
| | | | Up to this moment, I still don't know how that "holder" should be used. |
| | | | Thank you very much.  Hope we can receive that soon. |
| 5894782 | 4/13/2016 | 10819923 | Hi, I was wondering which version of the iBackpack I will be receiving, what the differences are, and if there is an upgrade option. Thanks. |
| 5889084 | 4/13/2016 | 12314689 | I was just wondering what you can actually get as part of the 2 for 1 deal.  I know it has been stated that it ahs to be over $149.00 .  Do you have to pledge for just a backpack? Can you pledge for the POW Super Battery Bundle and still get the 2 for 1? |
| 5886193 | 4/12/2016 | 10018814 | I just purchased the WiFi iBackPack please confirm that I will receive the 2 for 1 special including the special gift of the Bluetooth headset that was advertised for purchasing today in the Facebook special, I was however charged for an additional $25 for shipping even though I had already paid for shipping previously. |
| | | | A full team of more than a dozen members that can post like 3 to 4 updates in a single day answer and almost reply to about 10 different inquiries per day running four campaigns in parallel (none delivered by the way so far) but can't take a single decision about a refund process offered by their boss himself and stated clearly to the public!!! |
| 5884627 | 4/12/2016 | 8861108 | Raises many questions!! With handful of different scenarios of how is this gonna end. |
| | | | A shame! |
| 5884011 | 4/12/2016 | 10018814 | I just tried to make the purchase on Indiegogo for the 2 for 1 and it wants to charge me for shipping again making the total $250.00 instead of $225.00 how do I fix this or do I need to pay for shipping twice? |
| 5883173 | 4/12/2016 | 9750632 | Ok. I understand, shipping is mid June. Let's hope, it will work and the whole project is no clever fraud. |
| 5879004 | 4/11/2016 | 2454442 | Secondly, I frankly find the ID card concept to be utterly pointless and possibly even counter-productive if I were to actually flash it in the middle of an airport checkup (I won't be, BTW). I honestly think that focusing on these kinds of extras just slows the rest of the process down. |
| 5879048 | 4/11/2016 | 2040878 | Finally, I would like a confirmation that I will be getting 2.0 components on my order. Could you please confirm that this is the case? |
| 5879002 | 4/11/2016 | 2454442 | You kept talking about 1.0 vs 2.0 but there was never a comparison nor an "upgrade price" that kept being promised. I also agree that the ID card is ridiculous and seems indicative of this whole thing where everything wrong is focused on. Kevlar? How about focusing on how the thing works in normal rough conditions like bad storms. It seems that a lot of the slowdowns and misunderstandings with the manufacturers have been due to a language barrier. I wonder if hiring a Chinese translator would've saved everybody some time? Maybe it's worth considering hiring one so there's no speed things up a bit? |
| 5879006 | 4/11/2016 | 2454442 | (I'm going to have to split my comment up... Sorry about that.) |
| | | | I can't say I'm not annoyed that you're taking so long on time. I paid a premium for a backpack that I need for my trip at the end of the month, and now I'm going to have to purchase yet another backpack, which leaves me with less money for my trip. Not good at all... |
| 5876755 | 4/11/2016 | 10018814 | I know the 2 for 1 offer runs thru 4/13, but other than the differences between the 1.0 and 2.0 electronics if I place a 2 for 1 order on here instead of on Kickstarter, will the bag ship sooner? I'm seriously considering making the purchase thru Kickstarter, because of the newer electronics, I just want to know if I place a 2 for 1 order thru Indiegogo if it will ship before the Kickstarter bags. |
| 5873846 | 4/10/2016 | 12886050 | I did not get any clarification about my two pledges. I'm still waiting for the clarification. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5873386 | 4/10/2016 | 11938981 | Hi! Let me please know whether you sent my order. Can I track the delivery? |
| 5870375 | 4/10/2016 | 11777573 | Hello, I just got a email stating that my pro contacts were ready. But I never wanted the pro contact package, this error was suppose to be fixed. I ordered the basic backpack package NOT the pro contacts. PLEASE can I get a final confirmation that this error has been finally FIXED! I am going to be upgrading to a few other perks. But I will not do this error for sure that my order has been fixed! Please fix it. Thank you. |
| 5871082 | 4/9/2016 | 11764739 | I feel the need to give thanks to the ibackpack team. Throughout all the negative comments and the people saying what about us, you guys are still digging deeper and deeper to ensure that everyone is going to be taken care of. However anxiously awaiting the arrival of the backpack that is on its way. Just saying Thanks, keep it up. |
| 5870443 | 4/10/2016 | 9768518 | I think I also was given contacts that I never requested. I also don't know where to give the names for the backpacks, I ordered three. |
| 5869609 | 4/9/2016 | 11940255 | Doug, I am very pleased to know from your recent update that your batteries are âbetotally safe, donâ€™t catch on fire and donâ€™t explodeâ€, therefore fully approved by TSA. But I totally disagree on the ID card that you have prepared. |
| 5870198 | 4/9/2016 | 10988451 | is it still possible to upgrade to a beta version of this product? kind Regards. |
|  |  |  | Chris OReilly. |
| 5869533 | 4/9/2016 | 8347283 | When is shipping planned? |
| 5868264 | 4/9/2016 | 11953182 | Sherly, am I reading right from your recent reply to F. Bruno below, that early 1.0 backers will be upgraded to 2.0 components? If so, this would redeem your team in the eyes of all your supporters -- not to mention make things a whole lot simpler for both your processes and general communication. Next to properly reconciling the 2 for 1 disaster, this is about the best news we early backers could wish for. |
| 5869607 | 4/9/2016 | 11940255 | On the ID Card, wording â€œEmerging Technology VIPâ€ together with the seal of â€œUS Department of Homeland Securityâ€ are misleading. It looks like the owner is an expert in technology working for the US department of Homeland Security. This can create troubles in US, but may even be dangerous in other countries. If this is final, I will be obliged to destroy these ID cards before offering the backpacks to my sons. Please confirm. |
| 5869583 | 4/9/2016 | 11955673 | So according to the latest update, shipment of a few bits and pieces are the earliest is mid May and at the latest mid June. |
| 5869094 | 4/9/2016 | 10018814 | I just wanted to thank Doug  & the design & support team at IBackPack for the videos of the product production, looks like things are moving along great.  FYI If you guys still need testers for the Kevlar insert, I have a cousin who is the Chief of police for a city near Dallas I could make an inquiry to see if he might be willing to help you with testing the durability of the various Kevlar inserts you want to test check for my email & I can work on making introductions between you & him. |
| 5869143 | 4/9/2016 | 12886050 | Am I missing something ?? Neither IGG nor KS say anything regarding 2 for one . And IGG still only has the 1.0 for $225 what's the real story??? |
| 5869134 | 4/9/2016 | 12886050 | So I met your 20 day 2 for 1 offer bought another back pack for 225 and the confirmation order say oni one 1.0 back pack not 2???? Are you capable of producing this product if you can't even run your advertising on the Web???? |
| 5863343 | 4/8/2016 | 11794176 | Thanks Sheryl. On the POW IGG page (I saw it before you replied ) it said 3 usb ports 1 @1amp the other two @2.1.Is it anything close to this? I'm interested in getting it if any are 2.4, preferably all of them. |
| 5858069 | 4/7/2016 | 11875938 | Hi Slaven, good to see the designer of the mobile app chime in. How is the development of the app? I would like to see updates on the app features as well as the "more expensive" tech like the 4G/wifi unit  and the bag itself. The endless cables and portable power pack updates is not as informative. Thanks. |
| 5861332 | 4/7/2016 | 11794176 | Anybody know the specs on the 50k monolith battery? |
| 5860022 | 4/7/2016 | 11953182 | Could someone please remind all of us original backers exactly what exclusive perks we will be receiving that KS backers won't be?  Maybe if we understood that there are actually some advantages (as promised) for us, we might be more forgiving of the obvious 2 for 1 gaffe and all the canned responses. |
|  |  |  | I WANT TO BELIEVE.  But you're not making this easy. |
| 5861947 | 4/7/2016 | 12011365 | I have backed this project twice to help roll out this back pack. All I see is version 1.0I travel internationally offend and now I get an email about an upcoming 2 for 1, but never received a link. Are we getting a 1.0 or  2.0? |
| 5857965 | 4/7/2016 | 11764778 | How is there an iBackpack 2.0 campaign going when the 1st version hasn't been delivered yet?  Are you still producing the 1st version or will everyone who backed get the 2nd version?  I'm confused and feeling had! |
| 5859243 | 4/7/2016 | 8265328 | I already backed the IBACKPACK 1.0 on this site and I also am currently backing the IBACKPACK 2.0 on kickstarter.  Is it worth it to back the ibackpack on both kickstarter and indiegogo or am I getting the 2 for 1 offer just by backing the ibackpack 1.0 on Indiegogo? |
| 5853225 | 4/6/2016 | 11794176 | @shelline so I would get two batteries just not two jumper cables? |
| 5852388 | 4/6/2016 | 9152130 | when will my backpack home |
| 5857767 | 4/6/2016 | 11135850 | This has been asked several times by many people and no concrete answer has been given BESIDES THE BACKPACK IT SELF WHAT ELSE COMES WITH IT I WOULD LIKE TO KNOW!!! It looks like the backers on Kickstarter are also figuring out that there is no benefit to pledging early in the campaign. |
| 5852778 | 4/6/2016 | 8260513 | https://www.kickstarter.com/projects/ibackpack/ibackpack-20-3g-4g-mi-fi-bulletproof-aud/comments |
| 5857462 | 4/6/2016 | 12168317 | Hi I want to know when I can receive my order? |
| 5855473 | 4/6/2016 | 11794176 | @shelline What counts as a battery and what counts as a component? I'd like to take advantage of the 2 for 1, if I can, before the window of opportunity closes. |
| 5855444 | 4/6/2016 | 11794176 | @shelline on the 5th to last iBP update (update 91) it says 2 for 1 applies for all products pledged whether through IGG or KS. |
| 5850760 | 4/5/2016 | 10407699 | Not trying to rush anything and I know that the crew's been working on this project day and night, but is it possible to give us an idea or a cutoff date to **notify us to when shipping would roughly be. (not tell us when shipping date would be) but just a rough estimated deadline to notify us on the rough shipping date. |
| 5852219 | 4/5/2016 | 10331364 | Im still not really sure how to order additional items as in updates it states there is a 1 dollar charge which is charged together but it wants to charge me another round of shipping? |
| 5847786 | 4/5/2016 | 2604764 | How do I find out what is actually included with my order? It is getting confusing with all the updates. I would like to add the larger battery to my bag as well. The solar panel was being mentioned that it was going to be included. Now its another pricier add-on just like the larger battery which was also advertised earlier? |
| 5849156 | 4/5/2016 | 6360482 | Wow, several comments from yesterday have been erased, and not any that had any questionable language either.  Not a good business practice to try and quiet your critics, especially when they are the customers that helped get the project funded. |
| 5849728 | 4/5/2016 | 11794176 | Hey guys in one of the people who's comment got deleted. If I wanted to order the 50k monolith would it be a 2 for 1? I don't wanna order it and only get 1 also does it include the jumper cables? |
| 5849401 | 4/5/2016 | 11953182 | @Luke Winand -- You may feel differently if it were your comments being censored. |
|  |  |  | Have some people been letting their emotions get the better of them?  Absolutely.  Has anyone crossed any sort of line?  I challenge anyone to point out even one such insta |
| 5847520 | 4/5/2016 | 12640940 | @craig severance  Everybody have a right to his opinion i just dont think belittling people like you are right and they are wrong and respect others you are not judge or jury based only on their word so yes when they contradict themselves m |
| 5849730 | 4/5/2016 | 11794176 | "I'm |
| 5849214 | 4/5/2016 | 13221091 | @Aaron Gunderson Perhaps it was because the comments were repeating the same problems and issues that have already been answered. Yes, there have been issues, but everyone has to be patient. You wouldn't like if you were creating a project and people kept |
| 5852153 | 4/5/2016 | 12706060 | Thanks for the updates guys. The videos look great and I can't wait to get my iBackpack. It will be perfect for going camping, and not worrying about electronics running out of power. Enough with the TSA lock and straps.  You keep droning on about them like these are unexpected upgrades.  Again |
| 5849147 | 4/5/2016 | 6360482 | "" ALL OF THESE ITEMS COST MORE MONEY that you DO NOT have to pay â€" why? Because of our commitment to you"" |
|  |  |  | So as you had already promised all the upgrades would be at no cost to the original backers, constantly bringing them up make it seem you're not even aware of what you've said in the past. Seriously, an apology for the delay and the tone of staff would be a better direction. |
| 5843174 | 4/4/2016 | 13720269 | Hi iBackPackers! I'm writing to introduce myself. My name is Sherly Enaje and I am one of the Customer Service Representatives for iBackPack. I am here to help answer any questions you may have about iBackPack. This includes verifying your shipping address, feature set, ship dates, upgrades, etc. My email address is sherly.mojello@ibackpack.mobi. Thank you. |
| 5843557 | 4/4/2016 | 6360482 | and honestly I didn't care about the KS vs IGG things until I saw the CR rep repeatedly chastise people who were questioning this and calling everyone "greedy".  Not a good way to build customer support and no way to breed brand loyalty.  Hopefully they realize the correct thing to do with the 2for1 offer from the factory would have been to use the savings to upgrade the IGG users instead berating us. |
|  |  |  | And the big one: |
| 5843437 | 4/4/2016 | 6360482 | "We are not trying to belabor the point - but it is important you understand how the KS campaign benefits YOU - on Indiegogo - as one of the original pledgers. There are a myriad of various options we are going to be offering in iBackPack. 2.0 - they are going to be provided to YOU - as the original backer of the iBackPack project - provided the KS campaign goes as scheduled." |
|  |  |  | "We think it is only fair you receive more, for less than those from Kickstarter campaign. " |
| 5843500 | 4/4/2016 | 11953182 | @Aaron Gunderson - I could not have said it better myself.  You hit the nail on the head, and using their exact words, no less.  Well done, sir! |
|  |  |  | This is not and never was a question of greed or entitlement, IBP.  It's about accountability and trust.  Whe |
| 5842666 | 4/4/2016 | 12640940 | @craig severance People have the right to their opinion please mind your own business and dont treat people like you are right and they are wrong and respect others you are not judge or jury Few more: |
| 5843419 | 4/4/2016 | 6360482 | "All of the new features we are adding - of course - provided the KS campaign goes successfully - YOU as our IGG early bird backers are going to receive FOR FREE - as a reward for your early participation. " |
|  |  |  | "The campaign is not yet live - we are still working on the individual features and how much more we are going to have to charge on KS. Your price remains the same - perks go up - stretch goals are met FOR YOU - nobody else other than IGG pledgers. " quote from previous updates you clearly forgot: |
| 5843413 | 4/4/2016 | 6360482 | "Plus - we aren't giving away nearly as many perks to the KS community as we are to our original backers - the IGG group. " |
|  |  |  | "Still honoring pricing on IGG until Kickstarter campaign launches - you will ALWAYS get best deal. " |
|  |  |  | " ALL OF THESE ITEMS COST MORE MONEY that you DO NOT have to pay - why? Because of our commitment to you" |
| 5842350 | 4/4/2016 | 13720258 | Hi iBackPackers! I'm writing to introduce myself. My name is Shelline Rose Ates and I am one of the Customer Service Representatives for iBackPack. I am here to help answer any questions you may have about iBackPack. This includes verifying your shipping address, feature set, ship dates, upgrades, etc. My email address is shelline.ates@ibackpack.mobi. Thank you. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5843454 | 4/4/2016 | 6360482 | I think this is the problem most of us have.  You spend multiple updates saying how those of us that pledged early on IGG would receive as much if not more than those that pledged later on kickstarter.  Now, you're saying "be thankful you're getting the 2.0 bag even though we'd lose money making 2 versions" but ignore what we said when it comes to the electronics.  Seems all those lofty promises are just hot air.  Don't know why I was expecting anything more... Renae and everyone else on the iBackpack team: |
| 5841079 | 4/4/2016 | 6539297 | First of all, thank you for what you are trying to do!  We know it is difficult, and we appreciate it. Second, can you point me to a definitive list of what the IGG backers will receive when the orders are shipped?  The reason I'm asking is I want some accessories, but not if they are going to be duplicated on my original backer orders. Third, does the company have a timeline for a solar charger, and what the cost will be? Thank you! |
| 5845626 | 4/4/2016 | 11864144 | Just read @AaronGunderson posts.  Spot on!  The IBP team have only themselves to blame.  If you didn't make such a whoha about us getting a better deal then that of the KS community then most people would have just taken it on the chin.  Also some of your comments are insulting.  Greed!  Really is that how a company talks to its customers? I think an apptlogy for the tone of lanuague would go a long way to calming tempers here. |
| 5845534 | 4/4/2016 | 10018814 | @SebastianDurand, you tell me to mind my own business, well I am a contributor, so it is my business to offer my opinion here. I'm sick of the negative comments, I'm trying to point out, that things could be far worse.  Here they provide us with updates. |
| 5843545 | 4/4/2016 | 6360482 | And there are even more I couldn't expect.  More IGG backers would have exclusive stretch goals, that plugging the KS to our friends would only benefit us as we'd get all the KS would as early backers.  There was a huge push just before the KS launched saying to pledge here using the "secret" link to get a better deal than the KS backers would.  It was all just lies.  KS will be lucky to break $100k, we pledged almost $600k, but still get kicked in the teeth.  Disappointing, really. |
| 5845429 | 4/4/2016 | 11395150 | Let's not forget the initial ship date of mid-March, which has flown by and they are now admitting that testing and production hasn't even finished.  In fact they are still negotiating with suppliers over production issues.  I'm not a factory worker but I would have to estimate we are still months away from having all of the equipment in the offer. |
| 5845402 | 4/4/2016 | 10018814 | Hi I have a current pledge here on Indiegogo, and a question about the 2 for 1 pricing for the WiFi version.  The WiFi version on Indiegogo $225 versus $299 on Kickstarter, what is the difference between the two? Also how do I make the complete a purchase of the two for one special, I tried using the link in the updates. But I can't get it to work. |
| 5840704 | 4/4/2016 | 12237296 | Renae: your accusation of greed is somewhat infuriating. As it is nothing to do with greed. I have absolutely no use for two backpacks. I only want one. My point was more directed at the fact that the earlier supporters. The ones that made it possible are no longer getting the better deal. We're getting the upgraded backpack, yes, but with earlier electronics. For not much less of an incentive and now kick starters are getting two. It's not greed. Again, you guys DID promise us perks that future backers would not get -- not the other way around. |
| 5840964 | 4/4/2016 | 11953182 | Personally, I would be more than happy to pay the extra $100 to "upgrade" into that 2 for 1 deal, and get at least one iBP with 2.0 tech -- if that option were made available to us.  This would go a log way toward validating the commitment of your early backers. |
| 5840379 | 4/3/2016 | 6360482 | But telling us to just go spend another $299 to get "TWO more" iBPs is just dumb. So technically we can cancel our current pledges on KS, repledge and get 2 of everything even the electronics? Renae - |
| 5837661 | 4/3/2016 | 10283913 | Thanks for reaching out to clarify delivery times, etc. we're all looking forward to this product. |
| 5840096 | 4/3/2016 | 912676 | I was just asking about the electronic upgrade, I understand we are getting the 2.0 bag which is appreciated.  No need to sound frustrated at someone who backed your company. |
| 5837721 | 4/3/2016 | 11953182 | Renae, I find your behavior toward your supporters shocking and irresponsible.  We question the appropriateness of this 2 for 1 offer, and your response is that we should be thanking you for the sweet deal.  And then you call us GREEDY for our petulance in daring to question the campaign.  If this is how you folks run a business, I can assure you it won't last very long. |
| 5837549 | 4/3/2016 | 11904861 | I could not agree more!  I have sent several emails to the team regarding a solid delivery date with absolutely no response. I am very early backer for this project and just have one simple question: when will I get my backpack???? |
| 5839906 | 4/3/2016 | 8542374 | Thanks team for the last update. The 2 for 1 pack is dangerous for your business, I think: the complaints were easily predictable. I'm waiting for the electronic upgrade for our 1.0 wifi versions. |
| 5836053 | 4/3/2016 | 912676 | I understand all the frustration all the original backers have.  To be able to get a 2 for 1 deal, though sounds.  As a good incentive to new backers I.  Kickstarter, is a slap in the face to the IGG backers.  I know we got the 1.0 to 2.0 upgrade for free, why not give us the complete electronics of the 2.0 at a discounted price to compensate? Hi. I already pledged for |
| 5838174 | 4/3/2016 | 12069548 | The wifi backpack and I want to Add the bulletproof stuff. You guys said that you guys won't charge shipping but when I going to pay I see a $25  extra for shipping.  So below I proceed I want to know if there is something especial I have to do or you guys will give the 25 back |
| 5837691 | 4/3/2016 | 12454350 | I request a refund. Much as I hate to stomp on anyone's dreams and aspirations, I just can't accept the iBackPack team's general lack of response to the concerns of early backers.  (And no, canned non-responses don't count, no matter how many times you repeat them.)  So much time, so much pledge money collected - and nothing delivered but a lot of confusing and conflicting messages and pretty pictures. |
| 5836624 | 4/3/2016 | 11953182 | I'll give this a few more days, but I'm about ready to take this to social media, and not in a flattering way. When can I get my tracking number!%Ÿ |
| 5837082 | 4/3/2016 | 11201672 | Thanks for the latest update, and for calling backers who have simply asked to see something "greedy".  We are bombarded with confusing emails about this and that and told to contact the company with any questions, but when we do they go unanswered.  And all the while you are planning and offering updates for new backers while still not delivering  to your original backers. |
| 5837660 | 4/3/2016 | 11395150 | What kind of business model is this?  Your indignant and angry responses to your backers is actually quite concerning. |
| 5837877 | 4/3/2016 | 9277324 | Well, at least we aren't getting pictures of the CEO brandishing firearms, right? Of course this company has a PR problem. It's shady, terrible, and disturbing. And I fear that the only way anyone is going to get a refund is if a lawsuit is filed. |
| 5840095 | 4/3/2016 | 912676 | Renae, I wasn't being greedy at all.  If you read my message I even asked why the electronic upgrade between 1.0 and 2.0 couldn't be available to us for a discount?  I also said that I understood the frustration of my fellow backers but the same time I do know that your company is doing what it can to keep us updated.  I was not asking for the 2 for 1.  I wouldn't know what to do with another back pack anyway. |
| 5837961 | 4/3/2016 | 11754618 | Great updates ! Very exciting !! |
| 5839753 | 4/3/2016 | 10018814 | I'm very disappointed with many of my fellow backers & the complaints, iBackPack sends us updates, photos of products included with the purchase, I see progress, not failure. You want to talk about failure? I can name a backpack launched by a company that promised to deliver, and never has and it's been sitting in "failed" mode since Sept 2015, that people are still waiting on. That same company hasn't offered an update to their supporters in over 4 months. iBackPack provides updates, shows photos, videos of the products, quit complaining. |
| 5837753 | 4/3/2016 | 11395150 | This company has a PR problem.  They don't have a product yet for people to judge them on, in fact that is their biggest problem.  That and confusing communication.  As a result they are being judged entirely on their online presence and their attitude towards their backers which is deplorable.  Updates are confusing and don't actually tell us anything beyond new backers get better products.  But nothing is actually produced yet, so it isn't clear why that's the case. Hello, |
| 5838933 | 4/3/2016 | 12348251 | Could you make it somehow possible to order a Monolith 50000mAh battery (or batteries now in th 2for1 period) without paying extra shipping costs? I have asked about this many times, but it still doesnÂ´t work. In KS there is no such a custom perk available. This has been said many times already but You don't (won't?) fix that. |
| 5839791 | 4/3/2016 | 10516982 | In stead of calling us greedy better pay attention to mistakes like that, if You treat customers like that all the time Your business will end up bankrupt very soon as nobody will accept insults like that. Fix all those errors and start shipping !! |
| 5839776 | 4/3/2016 | 10516982 | I can not get the Monolith battery without paying again for shipping but in the perk it says: NO EXTRA SHIPPING IF YOU ALREADY PLEDGED FOR IBACKPACK. |
| 5833208 | 4/2/2016 | 12237296 | As for this we gave you the upgrade from 1.0 to 2.0 bag for free. Yes. Because it makes sense for you to make more money not having to produce two products. I'm getting more and more angry at this being done over repeatedly especially from being the early adopter and the lack of communication is just taking the piss |
| 5833733 | 4/2/2016 | 11875938 | The deal were getting is the 2.0 bag with the 1.0 electronics. The deal they're getting is the 2 with 2 electrics. And we're STILL waiting. Please update the opening page on what the 1.0 vs 2.0 bag is and what everyone will be getting because this campaign has been very confusing. Also, I still want DETAILED updates on the mifi/wifi module and anti-theft system. Your reply summarized how the anti-theft works in theory but there has been zero info on the tech and app development. A video demo would also be nice and would be more useful than the many iterations of cables/batteries related updates. |
| 5832666 | 4/2/2016 | 6419058 | As an early backer will we be receiving the two for one offer or any of the other new offers available? You had promised earlier that we were getting the lowest price available by being early Indiegogo backers but with this 2 for 1 offer and many other extras coming along for Kickstarter backers that's just not true. Hopefully we're being included in these offers? Still looking forward to this cool product, just not at a disadvantage to those who waited. |
| 5833789 | 4/2/2016 | 2454442 | I don't care about the 2 for 1 thing... I just want to know what the new ETA is. I have a trip coming up and it's the ONLY reason why I got this backpack. Please get back to me ASAP. |
| 5832639 | 4/2/2016 | 11953182 | Nothing but regrets, being an early backer.  It seems that for all the glittering promises that we would benefit in ways beyond that of later KS backers, things have turned out very differently.  As we wait and watch, it's the late comers who are enjoying the benefits of the faith that all of us placed in Doug Monahan & Co.  Lesson learned.  Never again. |
| 5828966 | 4/1/2016 | 9557475 | I have contributed to several campaigns and all no exception have not delivered on time.... I have so far received 2 out of 8 campaigns I'm in one being the Dashbon projector boombox etc. etc. I waited a long time but boy was it worth it... Let's give this team the time they need in order for them to deliver a superior backpack... Remember we are contributing to someone's dream and we will reap what they dreamt and made real. I'm just saying |
| 5831981 | 4/1/2016 | 10283913 | When to delivery for my order? March 2016 has come and gone. I heard from the only backer who feels slighted and frankly, a bit ripped off. This looks like an incredible product that we are ALL eager to receive. What gives? Quote from Renae Recher: "...There are some who are pissed and feel slighted - sorry you feel that way.Rather than feeling cheated you should embrace the fact that the Chinese manufacturers are willing to give us a special deal...". |
| 5828853 | 4/1/2016 | 1566911 | And here I thought all along that the original contributors were the ones that were suppose to get a "special deal". You know, the ones that were responsible for you even being able to successfully complete your campaign. |
| 5829120 | 4/1/2016 | 6596419 | As a conciliatory gesture to appease those that feel slighted by the 2 for 1 Kickstarter campaign, offer a 1/2 price 2.0  version, with all of the goodies not being shipped to the original IGG backers. As with politics, optics matter in marketing too. You will want positive reviews from them to help garner future sales. |
| 5831147 | 4/1/2016 | 10018814 | I'm not upset with iBackPack, unfortunately I don't have the funds to make a 2 for 1 purchase, if they could offer a 1/2 price bag with all the electronics I might be interested in that. This is still a better campaign then a different backpack project I contributed to, they never responded to anyone's emails, at least the people at iBackPack respond to people's questions |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5828498 | 4/1/2016 | 8007983 | People, I hope you understand a "campaign". They are starting from the ground up. We pledge a certain amount for the product that we want. The "March" expected ship date was only a predicted one.  This is my second pledge. I pledged for another "tech" product, and it too did not ship when they too predicted it would ship. I know that we are all frustrated,  and so am I,because of all the confusion, and emails. Lets leave the campaigners alone so that they can focus on getting the product done. |
| 5828344 | 4/1/2016 | 8260513 | I am more concerned that they only have $47,000 pledged on Kickstarter after 20 days.  Is this a viable venture?  With a decent sized staff working on this for 8 months how much money have they burned through?  Do they have the money to produce any product?  If Grepper and Coolest can squander $13 million, anything is possible. |
| 5825046 | 3/31/2016 | 12640940 | @justin you really dont understand its not the new version that bother most people its the 2 for 1 that kickstarter have that upset people and its normal |
| 5824498 | 3/31/2016 | 11794176 | @justin that maybe be true but those previous models were released,  apple's customers got a look and feel THEN 6months later ( iPhones especially 5,5s,6,6s) a new one was released after the previous models were devalued (cell phone lose their value fast) |
| 5825078 | 3/31/2016 | 12640940 | What insult me the most is i ask for legitimate question on facebook and you know what they gave me generic all prepared message, then they see im not that stupid and i want more details they just delete my post...Really professional im missing Doug at least with him we had real tangible answer and not crap generic message |
| 5822062 | 3/31/2016 | 11794176 | You can message them on FB if you have concerns about your E mails not getting answered. |
| 5825755 | 3/31/2016 | 11794176 | @sebastien they do that all the time, call them out asking for details or bring up previous claims (getting 2 50k mAh batteries instead of one 20000mah) with screen shots and they'll delete it. One of my E mails says 2 for1 any accessories while another |
| 5824355 | 3/31/2016 | 11864144 | I've refrained from venting my frustrations on here as so many already have.  But today you send me another 2 emails about this promotion I'm assuming its some sort of explanation to all the negative feedback. It doesn't address the fact that your backers here feel let down.  100 pointless updates numerous promises but when push comes to shove we receive a slightly upgraded bag however if we had waited we would have an 2bags of  with "superior" components for an extra $100. |
| 5823815 | 3/31/2016 | 12348251 | What electronics we will get with upgraded pledge? (1.0 --> 2.0) |
| 5821942 | 3/31/2016 | 11201672 | And what we wonÃ't get comparing to new 2.0 Wifi/Mifi pack? |
| | | | Plz ship asap, thx |
| 5822605 | 3/31/2016 | 11953182 | iBackPack early adopters = SUCKERS. |
| | | | iBackPack team = Completely out of touch.  Or worse. |
| 5825135 | 3/31/2016 | 11875938 | The $ say this campaign is a success.  The droves of angry backers say otherwise. |
| | | | Enjoy the revenue stream while it lasts.  It surely won't if you continue to alienate your most loyal customers -- you know, the ones who sent you $ on faith... |
| 5826797 | 3/31/2016 | 10516982 | Please update the opening page on what the 1.0 vs 2.0 bag is and what everyone will be getting because this campaign has been very confusing.  Also, I still want DETAILED updates on the mifi/wifi module and anti-theft system. Your reply summarized how the anti-theft should work but there has been zero info on the tech and app development. I video demo would also be nice. |
| 5824442 | 3/31/2016 | 1045075 | why should I be happy that KS people get 2 for 1, the early backers have paid for that, start shipping KS backers first and then start a new campaign, when I want all those extra batteries I will order them later on KS or in regular store. Start shipping in stead of all those copy and paste answers. Faith in IGG has gone sub-zero, last time I've pledged for anything there because of You. Did any of you ever purchase an early iPhone?  Maybe the original?  Those purchases allowed Apple to further develop their product so that the 5, 5s, 6... and so forth were an even better product for the same, or a cheaper, price point. |
| 5827166 | 3/31/2016 | 11962489 | That is how this works. iBackPack has done the same and it is not unusual. We early pledgers gave them the opportunity to push their product forward and release a better version.  No need to be sour that there now exists a better product for a better deal. |
| 5827353 | 3/31/2016 | 12851509 | March is over, I would like to know when do I get this item. Thank you, |
| 5818206 | 3/30/2016 | 10146672 | So here's the question. Can I just cancel my original backing and get a new one on kickstarter? They seem to be getting better treatment over there. |
| | | | NEVER got any info on been details, nor any info on when I'd get my backpack (expected date was March 2016...it's now the end of march)...and yet you are on Kickstarter doing a 2.0 back and offering 2 for the price of 1..yet screwing us original backers...not cool. |
| 5818799 | 3/30/2016 | 10146672 | Half tempted to ask for a refund because this is just ridiculous... |
| | | | And when I ask about it on Facebook, I get no response....really poor business tactics. |
| 5816971 | 3/30/2016 | 9128006 | Doug or his 'team' won't respond I bet...I posted on the KS an hour or so ago, and the facebook page 16 hours ago, with no response. |
| | | | I guess I'm reassured (?) to see that I'm not the only one who is confused and unable to keep up.  I can't tell if we really are getting the raw end of this deal or not, to be honest.  I've been patiently waiting for the product and wanting it to be good and solid when it arrives.  Things seem to be getting awfully fishy though.  Maybe time to start taking our concerns to the blogosphere and other outlets so others don't end up backing this product without expecting confusion?  I don't know... |
| 5817176 | 3/30/2016 | 12640940 | Doug.  im really hoping you guys have some logical explanation on this project that seem to become a mess. You are in the business for a long time im sure you could see that this sudden move to promote kickstarter 2for1 would create a panic,  if not its not reassuring. If we dont get a clear explanation on whats going on we will assume,  you guys dosent take this project seriously and nobody will promote your products. |
| | | | 2 for 1 is a joke right? In order to even know about 2for1 you'll have to be receiving emails or checking comments (aka PLEDGED). |
| 5816096 | 3/30/2016 | 12851509 | And on top of all that, IGG backers are getting shoved on to the side for this one with the excuse that the factory is allowing it? Wouldn't a better negotiation be to figure something out for both parties? That is the people that have pledged early and the ones just getting in now since those are the factories are interested in. |
| 5821391 | 3/30/2016 | 11395150 | Yep sent emails that don't get answered at all, despite them saying email us with any concerns. Here is a concern: you screwed the early backers with v1.0 to give enough money to supply later backers with v2.0 and 2 for 1 while failing to deliver to your original pledges |
| 5818470 | 3/30/2016 | 8861108 | May someone please go to the other campaigns "4 in total - non is delivered" and hear the music there?! |
| 5816481 | 3/30/2016 | 4529924 | This is ridiculous.  The early IGG backers are getting railroaded.  We backed early.  They used our cash to develop the product (i.e. 1.0) it was not delivered.  Then they use that cash to make 2.0 and we don't get that (or all of that) and then they reward new backers with 2 for 1 at almost the same price.  I want my money back and to have nothing to do these jokers ever again.  It is people like this that give IGC and all crowd funding sites a bad name! |
| 5817708 | 3/30/2016 | 12237296 | I cant believe its been a day since the announcement was made.  There have been replies to comments, but completely ignoring those of unhappiness. |
| | | | Just to clarify.  WE...all 2486 of us pledged at the 1.0 stage... the early adopters... but were not getting that... were getting the 2.0 bag... ok cool...  but with the 1.0 electronics... ermmmmm ok... |
| 5815570 | 3/30/2016 | 4219427 | the 2.0 bag were getting obviously because it makes business sense to make just one bag with the delays etc... whatever.. |
| | | | I am looking forward to receiving the pack and actually trying it in the real world so that I can provide some feedback . |
| 5815929 | 3/30/2016 | 11953182 | So, let me get this straight... early backers spend their $200 only to be rewarded with bombastic update after update and a product whose delivery is already delayed.  And new backers spend $25 more to get not one of the newer version, but TWO??? WTF?  So much for loyalty, Doug and Co. |
| | | | Smells like just another cash grab to me... |
| 5814749 | 3/29/2016 | 11765610 | Well I'm sticking with you all.  Jumped on 1.0 at midnight opening day, and just signed on for the 2 for 1 for 2.0. |
| 5811502 | 3/29/2016 | 12348251 | Yes Bob, itÃ's not fair. Also for us should be some opportunity to enjoy 2for1 offer. |
| 5811768 | 3/29/2016 | 2332434 | Do I understand this correctly?  I can order the Wifi 2.0 electronic components individually using the calculator? Is there a list of equipment not included in the Wifi 1.0 bundle but are part of the Wifi 2.0 bundle so that I don't accidently purchase something that has been upgraded or is already included?  I did see on an earlier comment that there would be an option to upgrade 1.0 to 2.0 equipment, but I can't find it, has it been removed? |
| 5813773 | 3/29/2016 | 13176426 | i'm so upset  of you  because we back this project first so if there is any benefits we should have it first because  the successful of this project is thanks to us not kickstarter ...we should get that offer 2 for 1 because we made this project success. how about you cancel my order now and i'll move on to kickstarter ?? or why not you make a new perk which can upgrade from  1.0 to 2.0  for little extra bucks ?? |
| 5815297 | 3/29/2016 | 10529360 | I just made a 195 dollar pledge on kickstart  I think this is what I do to get a 2 for 1 on the 10 USB smart dock and the mi fi battery.  I am correct. |
| 5811455 | 3/29/2016 | 12237296 | So now. The indiegogo backers, who were supposed to be getting the better deal because backing from the very beginning, aren't because Kickstarter backers are getting a 2for1 offer for the next two weeks??? |
| 5811434 | 3/29/2016 | 9816870 | I clicked on it and it said "something is wrong here." |
| | | | Badlink?????? http://bit.ly/iBackPack2/ |
| 5811671 | 3/29/2016 | 11765610 | Something's wrong here.... |
| | | | Uh oh, Bitly couldn't find a link for the bitly URL you clicked. |
| | | | Most Bitlinks are 4-6 characters, and only include letters and numbers (and are case sensitive). |
| 5811432 | 3/29/2016 | 12348251 | I would like to order 50000mAh power bank. IÃ'm  a backer and like to have it without extra shipping costs. I canÃ't do it here because IGG adds extra shipping costs to it anyway. What can I do? Is there a simple FAQ or a specific Update that clearly explains what I should expect to receive at this point?  I can't figure out what I should be expecting to receive and when, what I may or may not need to buy separately or upgrade, and so on.  Very confused and it seems to become even more confusing with each new update. Please point me to an update or FAQ that clearly describes/summarizes what I can expect as an IGG backer. |
| 5813056 | 3/29/2016 | 9128006 | I trust and hope that the IGG backers will receive the 2-for-1 offer that is advertised via Kickstarter.  I have received several emails assuring me that early backers would receive the same if not better deal than subsequent backers.  Thank you. |
| 5811532 | 3/29/2016 | 11724823 | Can we have a clear statement as to who is getting what? It now seems that to take advantage of receiving the upgraded pack we have to buy 3 of them, 1 original and then 2 through KS. I, like many others have been very patient and supportive of this development but now it seems we are being pushed to the back of the line. |
| 5814634 | 3/29/2016 | 8929341 | So are getting LED Zippers?  I really want those. |
| 5812355 | 3/29/2016 | 12020993 | I previously said that I was happy to wait and wanted a well polished product that worked.  Now this is just ridiculous.  I get a couple of updates a week, new backers are getting 2X, we're experimenting with batteries, we'll be shipping in bits, you'll get this now and this later.  It's just  confusing what is coming and when.  It doesn't even seem like final decisions have been made about things like battery packs, but it seems like the early backers are getting the stiff end of the deal now. |
| 5814642 | 3/29/2016 | 11395150 | like other comments here, I'm confused at to what I'm expecting to be delivered and when.  Also, it appears others are able to benefit from our initial support. I ordered the original iBackPack Wi-Fi version and can't work out what I will be receiving and I/how I could upgrade to other options.  I don't think backing ANOTHER campaign to receive an inferior product to raise new money is being offered. |
| 5814370 | 3/29/2016 | 8993240 | This is the stupidest campaign I have ever had the misfortune of being involved in.  We get update after update with confusing information, you have spent all of our initial investment and delivered NOTHING except confusing emails.  I am tired of this and would love to get my money back.  this backpack is the most ridiculous thing ever and will probably weigh more than a 4 year old child.  Get your crap together, send me a nice polished backpack complete with all the latest and then go away. |
| 5814927 | 3/29/2016 | 9086635 | Why is Kickstarter getting double what they pay for, we here on IGG have been backing from minute 1, you'd better start shipping all to IGG-pledgers first and after that go to Kickstarter who just joined. This is misleading, I read all comments, nobody knows who is getting what. Patience is dropping fast. |
| 5811496 | 3/29/2016 | 10516982 | |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5814173 | 3/29/2016 | 8542374 | ...I don't understand. Indiegogo backers were the first to take risks, and were suppose to have a good deal. Personally, I have not been upset about the new 2.0 electronic : the bag is $50-$100 more expensive and we won the same design. But now? Two wifi 2.0 bags for $300, so $150 for 1 bag better than our 1.0? What? How can we not be disappoint? Especially when we see that we can not upgrade our 1.0 with the electronic of the 2.0? |
| 5811504 | 3/29/2016 | 12348251 | Yes Bob, itÂ´s not fair. Also for us should be some opportunity to enjoy 2for1 offer. |
| 5811503 | 3/29/2016 | 12348251 | Yes Bob, itÂ´s not fair. Also for us should be some opportunity to enjoy 2for1 offer. |
| | | | I just think straight-forward answers to either question would be wonderful for once. |
| 5812167 | 3/29/2016 | 11079183 | I've reached a point that I've already written off my pledge as a loss and I'll never see a backpack. First, it was shipping a complete backpack. Now it's a circus that can't even tell what it's doing in a simple sentence. |
| 5811759 | 3/29/2016 | 11941121 | So now pledging over to Kickstarter for a 2.0 backpack and it's suddenly a 2-for-1? After already pledging for a 1.0-magically-autoupgraded-to-2.0 over here? Seriously? Use small words here. When is the shipping starting to roll out? |
| 5812194 | 3/29/2016 | 1566911 | I'm disappointed with your latest update with the 2 for 1 LIMITED OFFER for those pledging to support the iBackPack 2.0 via Kickstarter. I was led to believe that initial Indiegogo supporters would only benefit from the Kickstarter campaign. While I do understand that there will be some IGOGO perks that come from a successful Kickstarter campaign, I also understood that I was still getting an individual iBackPack cheaper than if purchased it from Kickstarter. Apparently this isn't the case now. |
| 5811444 | 3/29/2016 | 10593430 | ........ Patience Dropped to 0 |
| 5812675 | 3/29/2016 | 12640940 | im really starting to be upset here. At first kickstarter was more expensive because of extra component. Now they get 2 for 1!? i even heard that you guys were initially not able to upgrade us to 2.0 kickstarter was not sucessful. Now its 2 for 1 on the bag + the component!. Im starting to wonder if its a serious project but one thing is sure... if it sound too good to be true its usually because its not... I would really like to have a logical explanation to that because i cant find one now |
| 5812150 | 3/29/2016 | 12442127 | Hello, |
| 5812994 | 3/29/2016 | 8007983 | The IGG backers should receive the same offers you're offering on KS because we backed the product first. Not fair to offer them a better deal when they could've backed on IGG. |
| 5811393 | 3/29/2016 | 12931197 | Guys, read the updatespage please, before getting upset. It is not iBackpack, it is the production factory. I understand the bag design changes to 2.0 are included, but how do we pledge for the 2.0 electronics? Thanks, and keep up the great work! |
| 5802095 | 3/28/2016 | 11864144 | Hi. Can you confirm the shipping date? I am about to move countries and addresses in the next month so didn't know which to use. If easier I will excuse myself from the beta program so my shipments come to the same place. Please advise. thanks |
| 5804355 | 3/28/2016 | 4219427 | I woshipping date for my items?uld like to know if you have a |
| 5802497 | 3/27/2016 | 11666270 | Hi, any estimate on a possible shipping window? Are we talking April, May, June for shipments to begin? |
| 5797315 | 3/26/2016 | 11776802 | Am I in the beta list I knows signed up but never got a confirmation of that. |
| 5796351 | 3/26/2016 | 10019428 | Hello All - We have photos and videos being taken at our factories next week. For those who don't understand the importance of this - just imagine if we wound up getting a shipment from China of products with paper weights inside the boxes vs. the actual high-quality batteries and then discovered we had been scammed. That won't happen due to the effort we are spending to visit each plant, video it, share the videos with you and the photos. An ounce of prevention is worth a pound of cure. |
| 5798134 | 3/26/2016 | 11939211 | for one last time,,can i make sure of what i have pledged? |
| 5790490 | 3/25/2016 | 10593430 | After looking at my reply.. I can see the corporate has replying to my questions about delivery. |
| 5793696 | 3/25/2016 | 11646503 | Hello! how are you? I need to know when to send my order to estimate Argentina. I am overwhelmed to see so many updates, I could not read all the mails. They could make me a summary of the current status of the project ?, I'm lost. |
| 5793530 | 3/25/2016 | 9816870 | March is almost over. Have you reached for shipping yet? |
| 5793854 | 3/25/2016 | 11899336 | Hi, I was wondering how I upgrade to the 2.0 version of the Wi-Fi 1.0 bag for free. Do I need to update my order or is it an automatic thing you guys are doing when you ship them out? |
| 5793646 | 3/25/2016 | 10018814 | I'm thinking of adding the WiFi module to my pledge,,can I set up the WiFi "HotSpot" so that it's password protected so that only people I allow have access? |
| 5793907 | 3/25/2016 | 11463600 | Hi Renae, I'm not ask about the LTE band, I'm asking the data speed. Which LTE category it is supported? |
| | | | Please read:http://www.3gpp.org/keywords-acronyms/1612-ue-category |
| 5790700 | 3/25/2016 | 12860107 | Hello team, Thank you for keep us update. I contributions on iBackPack Sales Professional 1.0, and as the iBackPack team say i will get iBackPack Sales Professional 2.0 without any extra price. My question is what is the perk can i get by new perk and that perk its not include in my contributions by default. For example i want [iBackPack BulletProof Shield] & [POW Super Battery Bundle]. Only i need is get this perk from the right side of this page?. Big thanks to best team. :) |
| 5786395 | 3/24/2016 | 10018814 | The plastic trageezed case looks nice, but two questions is this a reusable security case for the retailers, because if it is a locking security case it can help keep the bags or the contents of the bags from "walking away" from the bag and/or store. |
| | | | Otherwise while it looks good it's not environmentally friendly, since it would involve a lot of recycling. Think like Apple who's products use recycled paper, crisp clean lines that allow items to be stacked & take a minimal amount of floor space |
| 5784766 | 3/24/2016 | 6726573 | I think the trapeziod box is eye catching. However, is it feasible for shipping so there is no wasted space per carton? |
| 5790001 | 3/24/2016 | 11463600 | What's the speed of the Mi-Fi device? 300Mbps? 150Mbps or 100Mbps? Thanks. |
| 5785977 | 3/24/2016 | 12640940 | @Ibackpack team,  I know we can upgrade from the power pack to the WIFI for 65$USD...I also know we will get the backpack only 2.0 upgrade for free...My question is even if we upgrade from power 1.0 to WIFI 1.0 there is no way to get the wifi 2.0 upgrad |
| 5785217 | 3/24/2016 | 12860107 | Hello, Sorry for repeat same question, but I want know how can I get iBackPack 2.0 with full of equipment after I pay for 1.0? did I need to pay separate for ever equipment? or ther is another way? |
| | | | Thank you |
| 5787622 | 3/24/2016 | 11135850 | where is the option to upgrade to v2? I don't see it at the right of the screen |
| 5787427 | 3/24/2016 | 11875938 | I would like a detailed update on the wifi mifi tech that is included. I asked a few times earlier and was just told to "sign up for updates" (which I already did). There are tons of updates on cables and accessories. I would like to know more about the wifi and mifi features since those were the reasons I backed this project in the first place. Thanks! |
| 5779614 | 3/23/2016 | 12886050 | Doing the math and looking at the timing why wouldn't I get the kick starter pledge and ask for a refund??? The math ends up hurting the original backers. I've given you 7 suggestion all of which you have incorporated into the 2.0 and that's without the Beta bag you promised. |
| | | | Hey @Team, |
| 5782948 | 3/23/2016 | 8542374 | We've got many informations from everywhere and that's a good thing. But I've got a small head, so I want to be sure: I took the iBackPack 1.0 Wifi on Indiegogo, and if I understand, I'll receive exactly the same as the iBackPack 2.0 Wifi (and not the iBackPack 2.0 Power Backpack) on Kickstarter, is it? |
| | | | I think I'll take some optional pledges on Kickstarter but I just want to be sure. |
| 5778857 | 3/23/2016 | 12352322 | Guys (and gals). The progress to date is looking good. I too am looking forward to receive mine. |
| 5779073 | 3/23/2016 | 12640940 | @Evan  The bag itself going to be the same as the 2.0. The equipment inside going to be what you ordered. They said they will offer an upgrade for the equipment WIFI 1.0 to WIFI 2.0 but there is no set price yet. |
| 5775519 | 3/22/2016 | 10593430 | Estimated Deliver March 2016... Well i hope i get mine by end if month.... |
| 5774593 | 3/22/2016 | 10516982 | When the iBackpack will be black I would use a black cardboard box, looks good on the shelves and is environment friendly because nobody will keep the box when he gets home and starts using it. Christmass packaging I let that to be decided by You and the retailers. |
| 5772797 | 3/22/2016 | 11776802 | I have never bought a backpack in a box. But if I have the choose simple carboorob box chear. People will trow it away any way. This way it can be invermently friendly ass wel |
| 5772817 | 3/22/2016 | 9750632 | Can anyone tell me, when we will receive our iBackPack? Within nine days, March is over! |
| 5771602 | 3/21/2016 | 13221091 | I think that the hand plastic case would be could for retail stores if they were on a store. For the "Merry Christmas" and "Happy Birthday" ones though, I think those should only be from an online order or with a special order within the store, just because it would require special packaging. |
| 5772334 | 3/21/2016 | 13229020 | I think the white packaging with the Christmas tree would be the best for Costum Christmas, but definitely any other time of year (save maybe Halloween) should be the black theme. |
| 5768504 | 3/21/2016 | 12069129 | Hi, I am wondering when can we start to choose the exterior color&paint? |
| 5771667 | 3/21/2016 | 12507918 | Can someone advise when we gonna receive our iBackPack ??? |
| 5770898 | 3/21/2016 | 8900239 | Hi I was wondering if there will be an email sent to people when there iBackpack gets shipped to them? Also how do you go about changing your address? |
| 5756889 | 3/19/2016 | 11537868 | Ok hopefully this will help everyone. I've got a couple questions that hopefully will answer anyone else. I want to know are we getting the iBackpack 1.0 or 2.0? If so when? I'm confused as to if I will be getting my iBackPack 1.0 this month or not :/ and thinking of a refund |
| 5756374 | 3/19/2016 | 8007983 | How soon for the beta testing? |
| 5759106 | 3/19/2016 | 6195336 | Have a question about the batteries and airline travel. Are these batteries okay for carry-on baggage? Air Canada allows a maximum of 160 Wh batteries but these are rated in mAh. I don't know the output voltages so I can't do the conversion. Are the standard batteries ok for traveling? What about the new 50k monster? Sorry if this has already been answered. |
| 5759309 | 3/19/2016 | 12443065 | As the batteries are at he voltage of 5V and have 50kmAh it would have 250Wh. So you can only take a 32kAh battery with you for 160Wh. I hope this help you. |
| 5757189 | 3/19/2016 | 11939211 | hi there, i just want state some answer there as i seen below,first i think we will be getting ibackpack 2.0 for the backpack(only bag),if u want upgrades in device,i think u must buy the upgrades as options and as u know when u pledged, it clearly say that estimated date is march,not the exact date,so please have patience too,the team is working hard to get the product done and they are reaching final stages in manufacturing now,so just have patience and wait for the bag itself. (no provoking) |
| 5756373 | 3/19/2016 | 8007983 | How soon for the beta testing? |
| 5751030 | 3/18/2016 | 12640940 | @maryperrault and complainers...IF you would just take the time to read the message about update and delivery date you would see that they said multiple time they will "TRY" to delivery in march but most likely fall next month as they are in final stage o |
| 5754255 | 3/18/2016 | 12069548 | Agree. I was at first confuse but with so many update I got the idea and the effort they doing. I defenilly will upgrade my 1.0 with the bullet proof as soon is available. Keep the good work; so far I love the backpack and I can't wait to have it. |
| 5750935 | 3/17/2016 | 9086635 | So this is so confusing... so many updates and yet no product. I am frankly tired of this whole thing. When will I get my completed, tested and working backpack. I just want to be done with this EVERYONE LETD ALL COLLECTIVELY GO ON OUR SOCIAL MEDIA AND PROMITE THIS PROJECT THEY DESERVE IT AND WE ARE GETTING OUR BANK FOR THE BUCK ONE SIMPLE SHARE ON FACEBOOK,TWITTER WONT RUIN YOUR LIVES WE HELP THEM AND THEY HELP US!!!!!!!!!! |
| 5749386 | 3/17/2016 | 12027875 | Can I know when you guys will start shipping the IBACKPACK? |
| 5748381 | 3/17/2016 | 11765610 | The upgrade is awesome news!  Canât say thank you enough! Itâs been great watching this campaign and progress, I for one waited that opening night when midnight hit my time to fight pledge aavy for two units!!!!!! |
| | | | Thanks! |
| 5750882 | 3/17/2016 | 6726573 | Great news about 2.0! It was getting so confusing trying to figure out exactly what was going on. It must have gotten very confusing for all of you. So my iBackPack 1.0 Power Pack now becomes iBackPack 2.0 Power Pack. I can't thank you enough for making this journey an exciting one. |
| 5747214 | 3/17/2016 | 12886050 | what is there any answer to my questions regarding my pledge and the beta program? |
| 5743553 | 3/16/2016 | 13221091 | When it says "Estimated Delivery" for each perk, does that mean when you think it'll be completely done or actually shipped to all contributers? |
| 5742161 | 3/16/2016 | 9047000 | can we still contribute for add ons? how long do we have to still be able to contribute for the add ons? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5740961 | 3/15/2016 | 12886050 | Now I'm a little confused about what product I will receive? What will be included and how much and for what can I upgrade to. Glad you took all my suggestions and incorporated them into the bag!! I didn't suggest the gun pocket for fear of making you guys look bad! |
| 5739852 | 3/15/2016 | 7887510 | Is the credit card sized battery included in the original campaign or is that an add on? |
| 5732938 | 3/14/2016 | 2604764 | What is the difference between the 2 versions? Just a higher 50,000 battery? |
| 5731892 | 3/14/2016 | 12452532 | Is there a solar panel and usb-c cables that can charge a google device? |
| 5732766 | 3/14/2016 | 4153158 | I have moved since when I originally backed this program. How do I update this in your guys system? |
| 5732713 | 3/14/2016 | 11135850 | I apologize if this question has been asked already but what is the current Estimated ETA of receiving the backpacks since the original one was March 2016. Thanks |
| 5735206 | 3/14/2016 | 13513897 | love the updates Doug keep it up |
| 5732707 | 3/14/2016 | 10019428 | Hello -Renae here- Please join John and the customer service team from 9 A.M. - 9 P.M. Eastern time for all your questions. Please join us here https://global.gotomeeting.com/join/156688965 We just sent a SALES PRO UPDATE - and need to know which files you want to have access to - we are allowing 100k at a time vs. the 10k promised. We need you to tell us the following and we will try to do the query for you - a) job title, b) industry, c) geographic locale, d) number of employees, e) revenue of company - we'll put together these individual searches as best we can - keep in mind we are up to our eyeballs with other backpack tasks. Thanks |
| 5732706 | 3/14/2016 | 10019428 | We just sent a SALES PRO UPDATE - and need to know which files you want to have access to - we are allowing 100k at a time vs. the 10k promised. We need you to tell us the following and we will try to do the query for you - a) job title, b) industry, c) geographic locale, d) number of employees, e) revenue of company - we'll put together these individual searches as best we can - keep in mind we are up to our eyeballs with other backpack tasks. Hi, |
| 5734972 | 3/14/2016 | 12348251 | I tried to order 50000mAh battery as a backer. It added extra shipping costs to the order although it shouldnÂ't. What to do? |
| 5724402 | 3/13/2016 | 12239596 | Jussi I see a lot of good updates here, what I do not see is an expected ship date to all who ordered a early bag. I am asking because I am going over seas in mid April and want to take it with me to see how it conforms on internation travel on in berach and desert conditions - Thanks Hi, I pleged for iBackPack Pro version and was going to design it and get it in March. Now I'm lost in your e-mails and extra features, please help. |
| 5723746 | 3/13/2016 | 12249547 | 1. When and how do I submit my logo? 2. You kept saying we'll get new features for free. Now, you say ver. 2.0 is for an extra fee. Please give me a link to a ver. 1.0 with all current features I get for my pledge. 3. This mess with Backer Kit is frustrating. Where should I update my address? Which carrier will you use to ship to foreign counrtis? |
| 5724090 | 3/13/2016 | 10018814 | HI I placed my order about 14 hours ago, & I have a few questions: 1. Do 1.0 bags still have an estimated delivery date of later this month, if not when? 2. What is the POW Super Battery Bundle is it just all the batteries list or does it include the bag as well? If it included the bag, that wasn't clear to me. I saw it has a 50,000 battery & wireless charger is that for charging the bag or items that have the feature built in? 3. Difference between WiFi vs Power Bag just WiFi? |
| 5724164 | 3/13/2016 | 10019428 | SALES PRO UPDATE - DATA IS BEING MADE AVAILABLE NOW . . . THIS WEEK. If you opted for the SALES PRO version of the iBackPack - we have great news for you. We are making our database available NOW and upping the number of contacts you can "check out" to 100k at a time vs. the 10k per month. |
| 5727613 | 3/13/2016 | 10019428 | This is considerably more than we originally promised (10 times to be exact) but we hope it shows as our commitment to you. Make sure your email is updated so we can send dropbox invite . iBackPack SALES PRO VERSION UPDATE - We are working to get all of the various cities, states, job titles, number of employees, revenue - you name it and we are exporting the data into blocks of 100k - which is TEN TIMES what we had originally promised. We are announcing a new program where other who haven't pledge to get the iBackPack 1.0 can get the data but it will be for 250 dollars - not the 100 dollars that everyone has pledged. We are always focusing on ways we can better support IGG backe |
| 5727189 | 3/13/2016 | 11915119 | i itereaing a beta program |
| 5725014 | 3/13/2016 | 11399392 | Really looking forwards to receiving this. You guys are doing great work... +1 for zippers of the highest quality. LED players in my opinion seem a bit pointless  given the batteries inside have lights integrated within them. |
| 5721172 | 3/12/2016 | 11955673 | Cable  holes as above, good quality  and well stitched into the bag is of utmost importance. Depending on |
| 5720091 | 3/12/2016 | 13328608 | the LED zippers would be great but how would they work and also as long as you guys can try your very best on makeing it high quality so the LEDS don't go our that would be awesome Opinions on cable holes, grommets, etc - Part 1: |
| 5720134 | 3/12/2016 | 10654988 | Cable holes:  I like both steel options , with stainless steel preferred (allergic to metal so stainless steel would be 'safer' for me) Grommets:  I prefer the ones that are just holes |
| 5722305 | 3/12/2016 | 8007983 | Zippers should be YKK as I mentioned, because they are self-repairing, and longest lasting. |
| 5722409 | 3/12/2016 | 11776802 | A tip the increase kickstarters. Close it here people wil be going fore cheapest one. Opinions on cable holes, grommets, etc â€ Part 2: |
| 5720144 | 3/12/2016 | 10654988 | Zippers:  Since the iBackPack can hold a lot of weight, and is a quality product and somewhat of an 'investment' vs cost of other backpacks, I want to be sure the zipper is able to hold the weight when 2 or 3 laptops are packed along with the batteries etc.  So, my zipper vote is, whatever is the best quality and if it pops open is easily fixed and as good as new when fixed. BTW - love the personalized zipper slider and pullers! |
| 5722733 | 3/12/2016 | 10018814 | Have you considered offering for an additional fee a padded shoulder strap that can be attached to allow the bag to be carried as either a sling bag, or a vertical messenger bag all that would be needed is a few strategic D rings. Maybe something that can be added to the next generation bag, iBackPack 2.0. Another option would be to consider creating messenger iBag as a second choice as part of the K.S. Campaign. |
| 5722725 | 3/12/2016 | 10018814 | Sorry lost connection when I was posting my comment what I wanted to suggest was a combination of both types of holes, for any holes that  give access to the outside of the bag how about a metal grommet with an attached rubber plug? Just a thought. |
| 5722306 | 3/12/2016 | 8007983 | Zippers should be YKK as I mentioned, because they are self-repairing, and longest lasting. |
| 5721731 | 3/12/2016 | 11689111 | I vote for the simple ring cables holes. Just as you mentioned they provide a better capability for multiple cables. While the LED Zipper is cool I'm not a fan. I think it may attract too much attention to my iBackPack. I vote for the PVC Zipper yet during the tests if another problem before let's go with that one. |
| 5722377 | 3/12/2016 | 12860107 | Hello My opinion re: cable holes is every backpack I have owned with eyelets come loose after a while (I don't buy cheap either).  The rubber grommets have been much more stable and reliable over time.  I agree with MJ Foley about the zip quality.  Whatever is best.  These are another thing I have had fail in the past.  Mostly my concern is getting a quality product that lasts given the comparative cost.  The wider shoulder straps would be good as would the chest strap. |
| 5721006 | 3/12/2016 | 11395150 | So, I purchased the Sales Pro version and had a couple questions to ask,  first and foremost how will I know you have matched and verified my account? And when and how will we submit our logos for the Sales Pro iBackPack? |
| 5723016 | 3/12/2016 | 10593430 | Question about the type cable holes you are testing are these just for internal use between compartments within the backpack itself or are you also talking about external holes? I think the metal holes are idea for internal use but maybe a combination of p |
| 5722352 | 3/12/2016 | 10018814 | Hi hymn By With the holes for cable routing, can they be at the bottom of each compartment. |
| 5721185 | 3/12/2016 | 11955673 | If they are at the top and you need to open your bag for an inspection etc the cables will pull and likely either disconnect from the batteries or tangle etc... |
| 5721774 | 3/12/2016 | 12239596 | I prefer the hole that closes around thats wires so that it can minimize things from getting into the backpack while still letting the wires out.  As for the LED Zippers it really doesn't do anything for me as I am not a flashy/bling person. I can see where it can come in handy iin a dark cheap though. |
| 5722866 | 3/12/2016 | 11940255 | I am definitely against the led zipper. It would only draw attention on the iBackpack, increasing thefts, and is not a good choice for a professional use. Please select the best traditional zipper. I am also against Velcro on the strap. Even if male, when Velcro  become plastic, it might stick to your scarf, hair or other. |
| 5721205 | 3/12/2016 | 11955673 | And I see no reason for a compass in the buckle. Thanks for your attention. ps also like the pvc zipper slider.... nifty :-) |
| 5718121 | 3/11/2016 | 12004589 | have you started with the international shipping? thank you for the efforts... |
| 5717553 | 3/11/2016 | 11776802 | Fore the hold just make a hole with no flaps and choose rubber oe silicone so it protect the cables.fore zappers don't go wield led it's a fun fester but you have 2power them and I am not looking forward to disco on my back as well we I arrive at work. Waist strap: No, only when it's removable. |
| 5718425 | 3/11/2016 | 10516982 | Key holder: Yes Wider shoulder straps: Yes Velcro on the outside: No, it will wear out fast and stick to clothes, hair, your dog, everything that comes close to it. |
| 5717706 | 3/11/2016 | 11776802 | Doug you and you team are keeping us updated so much. And we are also able 2 choose what we want how we want the final product 2 be. Making a bag fore electronics is not easy. Have been looking fore one fore a long time but most of them a crap. So I hav high hoops on this but 1 other thing Doug please take care at your self. Sending us update like 3/4 am at night is not healthy. |
| 5717411 | 3/11/2016 | 12020993 | OMG I want those LED Zippers SO BADLY!!!  I am willing to pay extra for those to be included, I don't care what it takes.  That would make the iBackPack Super COMPLETE!!!   Please Please include those!!  I don't care if it delays the iBackPack a bit I NEED those LED Zippers!!! |
| 5718173 | 3/11/2016 | 11135850 | Led zippers on main compartment Better not use the LED zippers as up till now they won't last very long, better use A-class YKK-zippers (could be in orange) , they've proved themselves for many years. |
| 5718381 | 3/11/2016 | 10516982 | Can you update the date of shipment as I think March 15th isn't possible when you're still changing things. Regards, Perry |
| 5717481 | 3/11/2016 | 11775750 | hello, instead of using led zippers or similar, better use high quality YKK zippers in my opinion, quality rulez :-) |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | "cable holes"-shape: Round rubber patch silicone or the "good quality rubber patch" as they provide the best "water resistance" to the equipment I will be carry around. |
| 5717975 | 3/11/2016 | 11918374 | Which leads to the "Backpack Rubber Hole", Earphone port hole patch" or the "Eco-friendly puncher backpack earphone hole". |
| | | | For zippers, go for high quality zippers, and I would rather have high reflective than "led" as all led-clothing tested have broke within a year and I guess you wouldn't want that high RMA rate do you?! |
| 5710780 | 3/10/2016 | 13328608 | i really like the plastic buckle because only of the compass i think something like that should be essential to the bag and someone else mentioned this but maybe you can fit a solar panel (mini) somewhere on the sholder straps to charge your devices but you guys are doing amazing with this bag i love it |
| 5708893 | 3/10/2016 | 6267470 | Regarding key attachment: I prefer the "high quality black zinc swivel metal snap hook for backpacks" |
| | | | It's smooth edges will prevent anything from catching on it other than what I want to snap into it. |
| | | | Good Morning from the UK Doug |
| 5711892 | 3/10/2016 | 11615484 | Can you confirm when the iBackpack & associated parts will be shipping, is this still intended for March? I have read what you have said about the Beta for the component parts, but then I see more updates suggesting you are encouraging people to go for the iBackpack 2.0 |
| | | | I am pleased to hear your product is picking up pace and more is being put into v2.0, however I was an early backer that opted for the Wifi version; it would be good to receive this product first? |
| 5713594 | 3/10/2016 | 12069548 | Yes I also want to know what's the different between the the 1.0 and the 2.0. I feel rob. Because the product we paid isn't finish yet  and there is another one that will be lunch almost at the same time. Is like buying a phone thinking you have the latest version and one day later you find out that there is another one already. |
| 5709251 | 3/10/2016 | 11776802 | I prefer the high quality zinc one |
| 5708287 | 3/10/2016 | 8465935 | Sorry, stupid question, but I couldn't figure it out on my own: What will be the difference between the iBackPack 1.0 and 2.0? |
| 5710501 | 3/10/2016 | 10060808 | I'll be taking the Velcro off too. |
| 5713582 | 3/10/2016 | 12069548 | Yea I also want to know the different between the 1.0 and 2.0 I feel like rob because the 1.0 is sit. Finish and we paid for it and there is another one already that will be lunch, almost at the same time.  I like buying a phone and 2 days later the same company have a update i that phone. I know everything cost $ but is not fair that we support this idea and product and now we won't have the latest and best product. |
| | | | I need to know what's the different between them |
| | | | Hello, |
| 5712212 | 3/10/2016 | 10654988 | With regard to the buckle options, I think option 1 High quality side buckle for backpacks looks best.  My experience withe these types of buckles is that they lock tight so you don't need to be concerned about the buckle opening up when you are not prepared to fix it.  Also, I've had good experiences with this type of buckle lasting longer than many types of buckles. |
| 5713720 | 3/10/2016 | 11776802 | If you read the comment and there updates that tells you, the bag it self will be the same but the stuff that's in there is different. And we will be able 2 update price is currently unknown. So we just wait and see. |
| 5711382 | 3/10/2016 | 12011874 | What is the difference between ibackpack1.0 and the ibackpack 2.0? |
| | | | Keys .yes |
| 5710590 | 3/10/2016 | 12069548 | Large waist strap. yes |
| | | | Chest strap. Of course |
| | | | 20 mm zinc alloy buckle |
| | | | Keys - Yes. |
| 5710232 | 3/10/2016 | 11887739 | Large waist straps - Yes! |
| | | | Chest strap - Yes! |
| | | | Anything velcro anywhere - NO! |
| 5704362 | 3/9/2016 | 8007983 | Even the most high end velcro becomes worn really fast and after that the male half of it just catches on to any fabric, hair and similar it can, ruining it in the process. I'm bitter about this to the point where I remove velcro from things I buy and replace it with magnets (or whatever fulfills the original purpose of the velcro) |
| | | | No pictures on the kick starter website? |
| | | | The Keys on the shoulder straps - NO. |
| 5704526 | 3/9/2016 | 11899111 | The Larger strap across the waist - more like a military bag - about 3 inches vs. one half inch - We believe this will be better when carrying a lot of equipment - NO. |
| | | | We've had some requests to make the strap across the chest adaptable - such that it can be raised or lowered depending on someone's physical anatomy and to maximize comfort.  Do you feel this is a good idea - it would require another small buckle for you to plug the strap into - NO. |
| 5708103 | 3/9/2016 | 11541779 | Keys on the shoulder straps yes |
| 5707620 | 3/9/2016 | 11789260 | I'm gonna vote for the 20 mm zinc alloy buckle! |
| 5708196 | 3/9/2016 | 11875938 | I would like the strap buckles to have some sort of anti-slipping/sliding mechanism.  I find the straps of my current pack loosen over time especially when I have my laptop around. |
| 5707567 | 3/9/2016 | 12444829 | So with beta components being shipped to testers when can non beta backers expect to receive their backpacks? |
| 5707481 | 3/9/2016 | 11776802 | I have a camelback which I am very happy with and those have the basic buckles and they work fine. Don't go metal because the paint we fall off I time. Don't care about a lock ore compass. |
| 5707565 | 3/9/2016 | 11135850 | Doug please please please my phone is USB C I would love to have USB C chargers I absolutely love the shoulder straps keep up the good work exclamation point |
| 5708100 | 3/9/2016 | 11541779 | The shoulder straps lookgreat |
| | | | To the keys on the strap, it is a yes. Suggestion, the use of Velcro that can be strapped over the keys to prevent them from making noise . |
| 5699369 | 3/8/2016 | 11179413 | Waist strap is a yes and key can be removed |
| | | | Adjustable chest strap is a yes. |
| 5697308 | 3/8/2016 | 12886050 | Yes to all three perhaps a retractable key retaining line. They are cheap and easily replaceable. Be careful the key retainer isn't a hazard to the eyes!! |
| 5701861 | 3/8/2016 | 13221091 | Yes to all three.  And like others have said, maybe have another strap to keep the keys from jingling. |
| | | | P.S. I cannot wait for the arrival of the backpack. Don't take this in a negative way, but I'm almost getting impatient because of the anticipation :D |
| | | | "Keys on shoulder strap": No, I prefer keys to be in a zipper pocket. |
| 5702013 | 3/8/2016 | 11918374 | "Larger strap across the waist": No. I don't see a tech/computer backpack as something that would need that kind of carry-weight support that they are intended for. it is still added, they must be adjustable, and please - removable! |
| | | | "Strap across the chest" : I have never seen a use for that on current prior computer/tech backpacks, if it is still added, they must be adjustable, and please - removable! |
| 5696921 | 3/8/2016 | 12001261 | Thicker waist belt: yes but removable or stowable |
| | | | Adjustable chest strap: yes |
| 5702411 | 3/8/2016 | 11135850 | For the fan that comes with the backpack you should PLEASE make a USB C type version!!!!! |
| 5698974 | 3/8/2016 | 9260952 | Yes to the keys on strap . With a Velcro system to keep the keys in place? |
| | | | Yes to the thicker waist belt |
| 5697379 | 3/8/2016 | 6267470 | Yes to the adjustable chest strap |
| 5702059 | 3/8/2016 | 8861108 | Yes to all three.  Yet the keys on a hook need to not be free swinging so that they jingle. |
| 5697745 | 3/8/2016 | 12886050 | Live on Kickstarter now !! :) |
| | | | Have you thought about an attachable solar panel to charge batteries??? |
| 5696664 | 3/8/2016 | 11942357 | Yes |
| | | | Yes |
| | | | Keys on strap - yes |
| 5696695 | 3/8/2016 | 11455705 | Thicker waist belt - yes, but removable |
| | | | Adjustable chest strap - yes |
| 5699777 | 3/8/2016 | 13328608 | i know that this kind of passed but i think there should be more TSA locks can you guys make that happen? (reply if you agree please) |
| 5691932 | 3/7/2016 | 10429749 | can some one send me a pic  of version 1.0 backpack please  and the version 2.0  to um31982@hotmail.co.uk |
| 5695712 | 3/7/2016 | 11884231 | Keys on the shoulder straps - YES |
| | | | The Larger strap across the waist -  NO. |
| 5694179 | 3/7/2016 | 8960136 | strap across the chest adaptable - YES |
| | | | Yes to all! If instead the keys had a female velcro to attach to the male one then it'd be just as good if not better because then its easy to detach and reattach |
| 5695732 | 3/7/2016 | 11765610 | Keys on the shoulder straps â€" NO |
| | | | The Larger strap across the waist â€" NO.  ***If modded into a sort of bug out bag with larger compartments, then keep. |
| | | | The strap across the chest adaptable/removable â€" YES |
| 5695738 | 3/7/2016 | 9699759 | Keys on the shoulder straps â€" YES |
| | | | The larger strap across the waist â€" Yes, but regardless of size, be removable. |
| 5691930 | 3/7/2016 | 10429749 | The strap across the chest adaptable â€" YES |
| | | | can some one send me a pic  of version 1.0 backpack please  and the version 2.0  to um31982@hotmail.co.uk |
| | | | Yes to everything. |
| 5693702 | 3/7/2016 | 11955673 | Massive NO, NO, NO to Velcro to hold mobile phone. |
| | | | Not sure how much a mobile phone costs in the States but having your potentially really expensive smart device available to be nicked too easily, is a significant flaw in my opinion. |
| | | | Can't one of the strap pockets be enlarged to allow a phone to slide into it? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Keys on the shoulder straps - YES. |
| 5692979 | 3/7/2016 | 11856862 | The Larger strap across the waist - YES. |
| | | | Adaptable chest strap - YES. |
| 5692972 | 3/7/2016 | 11557350 | hey when are they going to start shipping |
| | | | My votes: |
| | | | The Keys on the shoulder straps = NO |
| 5693551 | 3/7/2016 | 77329 | The Larger strap across the waist = YES |
| | | | The Adaptable strap across the chest = YES |
| 5689810 | 3/7/2016 | 11135850 | I WOULD LOVE TO UPGRADE TO VERSION TWO!!!!!!!!!! |
| 5692929 | 3/7/2016 | 11789260 | yes to keys. yes to wide mid strap. no to cross body. |
| | | | key on the shoulder straps - absolutly |
| 5693067 | 3/7/2016 | 13328608 | large strap across waist- NO |
| | | | adaptable chest strap-YES |
| | | | keys on shoulder straps â€" YES (I might still keep some of the keys inside) |
| 5693952 | 3/7/2016 | 5061634 | large waist strap â€" YES (2 exchangeable versions would be nice. So one can change those the strap with in regard to the weight of the backpack) |
| | | | adaptable chest strap â€" YES!! |
| 5691929 | 3/7/2016 | 10429749 | can some one send me a pic  of version 1.0 backpack please  and the version 2.0  to um31982@hotmail.co uk |
| | | | Keys on the shoulder straps â€" NO |
| 5693528 | 3/7/2016 | 1862339 | Large strap across waist â€" No |
| | | | â†' This also could be made detachable for both ways to use |
| | | | Adaptable chest strap â€" YES |
| | | | Yes to Keys |
| 5693065 | 3/7/2016 | 11753216 | yes to waist strap IF it's removable |
| | | | and yes to chest strap |
| 5691933 | 3/7/2016 | 10429749 | can some one send me a pic  of version 1.0 backpack please  and the version 2.0  to um31982@hotmail.co uk |
| 5691938 | 3/7/2016 | 10429749 | ops sorry for all them pc would not send |
| 5693242 | 3/7/2016 | 11776802 | 1 van make iT a option inside ore on straps |
| | | | Yes |
| | | | Yes |
| | | | hello |
| | | | keys on shoulder straps - YES |
| 5693504 | 3/7/2016 | 11775750 | large waist strap - YES |
| | | | adaptable chest strap - YES |
| | | | option to have straps removable is also very welcome |
| | | | Keys on the shoulder strap Yes |
| 5696411 | 3/7/2016 | 8592227 | Larger strap on the waist Yes |
| | | | Strap across chest Yes removable would be preferred |
| | | | Keys on the shoulder straps â€" YES |
| 5696132 | 3/7/2016 | 8840129 | The larger strap across the waist â€" Yes, but regardless of size, removable. |
| | | | The strap across the chest adaptable â€" YES |
| | | | My votes: |
| 5692942 | 3/7/2016 | 8868512 | Keys: no |
| | | | Larger waist Strap: Yes |
| | | | Adjustable chest strap: Yes |
| 5689427 | 3/7/2016 | 11938981 | Hi, I placed an order for  iBackPack Sales Professional and have some questions.<br>Is it possible to make some changes to my order? I would like to replace 100 Million contact list database to the 50k mAh Monolith battery option, moreover I still need WiFi option itself don´t want it to be excluded. I'm ready to pay for this change, so please let me know if it is possible and how much would it cost.<br>In addition I want to know how to become a part of the BETA program? |
| | | | Keys on the shoulder straps â€" YES |
| 5696587 | 3/7/2016 | 12329271 | The larger strap across the chest â€" Yes, but removable. |
| | | | Adaptable chest  strap â€" Yes |
| | | | My votes: |
| 5692921 | 3/7/2016 | 12076060 | Keys: NO |
| | | | Waist Strap: YES |
| | | | Chest Strap: YES |
| 5693163 | 3/7/2016 | 12020993 | Large straps across waist - YES |
| | | | Keys on the shoulder straps - YES |
| | | | Adaptable chest strap - YES |
| | | | Keys on the shoulder straps - YES |
| 5693373 | 3/7/2016 | 13451794 | Large strap across waist - No<br>-> This also could be made detachable so that it can be on the shoulder or inside the bag, as the user wants it.<br>Adaptable chest strap - YES<br>Waist strap can be hurdle for me. So would prefer if it's detachable. |
| 5694573 | 3/7/2016 | 10471404 | Adjustable chest strap yes |
| 5693924 | 3/7/2016 | 12443065 | Keys again not so keen. Will mostly keep the keys inside somewhere safe.<br>Maybe there would be a pocket where you can put your keys on the straps. Because it is not good if they are open. If not a pocket than something  (a lash or so) to secure the keys. |
| 5696137 | 3/7/2016 | 8007983 | Keys on the shoulder straps - Yes |
| | | | The larger strap across the waist - Yes |
| | | | The strap across the chest, be moveable - Yes |
| 5692957 | 3/7/2016 | 12414081 | Yes to keys no to wide mid strap yes to adaptable chest strap |
| 5691931 | 3/7/2016 | 10429749 | can some one send me a pic  of version 1.0 backpack please  and the version 2.0  to um31982@hotmail.co uk |
| 5691934 | 3/7/2016 | 10429749 | can some one send me a pic  of version 1.0 backpack please  and the version 2.0  to um31982@hotmail.co uk |
| 5692977 | 3/7/2016 | 11557350 | and how can I get in the beta program |
| 5685598 | 3/6/2016 | 11912192 | Hey Guys - John here -  I have spent 4 hours going over all the different option we are going to be offering in the iBackPack 2.0.  It is going to be amazing and most definitely an extraordinary backpack just like the 1.0! |
| 5679952 | 3/5/2016 | 12131405 | What is being shipped to us for the Beta program? |
| 5680809 | 3/5/2016 | 11179413 | Question, I will be flying out to Florida in a couple of weeks for a working vacation and I want to know the iBackpack will be shipped around the third week of March or after that? Just want to make arrangements to have them brought up to my apartment while I'm gone. |
| 5679734 | 3/5/2016 | 10429749 | still on time for this month delivery |
| 5680002 | 3/5/2016 | 8868512 | Would it be possible to make the cell phone pocket on the strap a little wider? I have a iPhone 6 Plus in a case and it is measuring 9x18 cms. Also, how about a little case or storage compartment for sim cards? I am currently using two listerine packs for them. |
| 5681753 | 3/5/2016 | 8101361 | I wanted to know if I request to add Kevlar sheets in backpack, will it create any trouble crossing Airport Security ? |
| 5679547 | 3/5/2016 | 11776802 | Straps look great but I thing with all the pockets make it easy 2 replace the cables inside of it al I case the break ore wen you switch phone ore wont the world changes connectors. And the suggestion of having a place fire the long straps is also welcome. Now I just and up cutting them off and melting the end. Would very nice 2 have place fore over size parts so if I every increase in size I don't have 2 buy a new backpack |
| 5680978 | 3/5/2016 | 11776802 | The thing is I am skinny person and the straps mostly very long. So what i do is. I cut the straps and if you don't melt the very end of the nylon straps. It will destroy the strap and become useless. So if you have solution fore oversized straps 2 store in the strap ore bag it would be very useful. |
| 5677577 | 3/4/2016 | 11789260 | I think the all in one charger is where it's at, unless we would get all the adapters with the original charger. |
| 5675563 | 3/4/2016 | 13513748 | Hi iBackPackers â€" I am writing to introduce myself. My name is Rosalie Recher I am one of the new Customer Service Managerâ€™s for the iBackPack. I am here to help answer answer any questions you may have about the iBackPack 1.0. This include verifying your shipping address, feature set, ship dates, upgrades . . . you name it â€¦ and my job is to answer your question. If I donâ€™t know the answer â€" I will find out and get back to you. My email address is Rosalie Recher@ibackpack.mobi |
| 5675351 | 3/4/2016 | 11135850 | Doug****** auto connection kicked in lol |
| 5675365 | 3/4/2016 | 13513897 | Hi iBackPackers - I am writing to introduce myself. My name is Renae Recher, I one one of the new Customer Service Manager's for the iBackPack. I am here to help answer answer any questions you may have about the iBackPack 1.0. This include verifying your shipping address, feature set, ship dates, upgrades . . . you name it . . and my job is to answer your question. If I don't know the answer - I will find out and get back to you. My email address is Renae.seymour@ibackpack.mobi |
| 5674654 | 3/4/2016 | 13513749 | Hi iBackPackers - I am writing to introduce myself. My name is Samantha Abellanosa, I am one of the new Customer Service Manager's for the iBackPack. I am here to help answer answer any questions you may have about the iBackPack 1.0. This include verifying your shipping address, feature set, ship dates, upgrades . . . you name it. If I don't know the answer - I will find out and get back to you. My email address is samantha.abellanosa@ibackpack.mobi |
| 5675348 | 3/4/2016 | 11135850 | hey dog I know you said you do not want to make this like a survival backpack but just the thought most of our backpacks are left in our vehicles I think a glass breaker somehow implemented as an accessory or in the backpack would be a great addition |
| 5673778 | 3/4/2016 | 11743155 | The all-in-one adapter is nice. However, does either support the current newer smartphones that draw more usb power or have  fast charging capabilities. The USA version seems to be more compact. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5676118 | 3/4/2016 | 10019428 | We need someone to help us make a video - or really edit the current videos we have of the iBackPack. Post I DO VIDEOS here and write us too - info@ibackpack.co - We need someone who can start immediately. We need a video that can show of the prototypes we have, batteries, how the product works, how it connects to the internet and everything else about it. We will work with you - full time over the next week or so - but want to get this done right away |
| 5677778 | 3/4/2016 | 11455705 | Would it be possible to design the straps so that the extra strap material after tightening could be tucked away somewhere or secured to the bag somehow? With other bags I own there is usually a decent amount of the strap that is left dangling after I adjust them and it gets dragged through things or caught on stuff or just otherwise in the way. It would be nice if I could maybe roll up the excess material and secure it to the strap or something along those lines. |
| 5677495 | 3/4/2016 | 12931197 | Please stop whining about the BackerKit hurdle. At this point you've told us way too many times that you feel wronged, and you sound like a child. We get it; it didn't go as planned. Move on and continue working on the project. |
| 5677802 | 3/4/2016 | 11455705 | Regarding accessories, something to consider is that Android phones and laptops may start using USB type c connectors. I just bought a Nexus 5X which has that connector so I now have to buy adaptors and new cables which is annoying but may be the way things are headed. It's not as widespread now so lightning and micro USB should cover the vast majority of devices out now but that may not be the case in a year or two. Hi |
| 5677580 | 3/4/2016 | 7075234 | Thank you very much for your hard work in Saturday.  Your staff hard-work is well noticed and highly appreciated. |
| | | | I am a backer of V1.0 and I am interested in the Shoulder straps, please let me know when will it be ready and I am going to add it to my iBackpack. |
| 5670277 | 3/3/2016 | 11940255 | Thank you very much for your help.
Concerning 20,000 mAh Battery: In my opinion quality is more important than the number of USB. All the batteries will have to be charged inside the iBackpak, therefore there should be no overheating, but I suppose this will be fixed by your Beta testers. |
| 5669336 | 3/3/2016 | 11544917 | Was just wondering if you have me down for the beta program thank you |
| 5671914 | 3/3/2016 | 10353729 | Stay with the American version buy device instead of the universal device. |
| 5669647 | 3/3/2016 | 11864144 | Hi there,  Is it still possible to join the Beta program? |
| 5670275 | 3/3/2016 | 11940255 | Hi Doug. Thanks for keeping us updated. About the wall charger, aesthetically, I prefer the previous, thinner, american version with the various european adapters (Apple style) that I already requested by e-mail. The new one is certainly bulk and heavy. But the important for me is that both can handle our european 220/230 V. without heating. |
| 5670877 | 3/3/2016 | 5308335 | The all in one wall charger is genius.  Go for it |
| 5671333 | 3/3/2016 | 11135850 | love the all in one wall adapter and the tech on the battery pack |
| 5670204 | 3/3/2016 | 12860107 | Hello |
| 5669640 | 3/3/2016 | 11914015 | Hi, I am contributor of IBackPack from Philippines, I opt for BETA program since last year but there was no confirmation yet, may i know if I'm on the list? Thanks |
| 5670088 | 3/3/2016 | 11764288 | I would like to add my vote for the international wall charger rather than the older one, if possible to swap.
Thank you for the hard work! |
| 5669796 | 3/3/2016 | 10654988 | With regard to the wall charger, my preference is to have the one that works worldwide.  I like the wide straps - if for no other reason than for comfort. |
| | | | You guys have been doing a phenomenal job!  It is truly amazing all that has gone into this iBackpack to date and the changes/upgrades are really wonderful!  Thank you for all of your hard work!
Hello,
Thanks team for hard works, actually I get confused after several updates get for this iBackPack. |
| 5671587 | 3/3/2016 | 12860107 | I take iBackPack 1.0 for $299, did I need to pay for extra perk or not?
If not what perks I will get in my iBackPack?
Also I remember ther is one featuring to writing my name or any name in front in my iBackPack whats happening to this feature? |
| 5666595 | 3/3/2016 | 6726573 | I write this question here because I send email to the owner of this campaign toetime and did not get any replay, wish dont ignore me here also! |
| 5670761 | 3/3/2016 | 11955673 | John (Rump) Well aware there was no question.  The problem with IGG is that comments and replies don't necessarily stay together. Doug and I had a couple of messages and that was my clarification.  And as another backer saw my comment and saw something the same thing, there was no need on your part to be critical. |
| 5672040 | 3/3/2016 | 9086635 | Hi Doug, as requested I've added Rosalinda to my Skype. |
| | | | I am so confused.  I just want the complete backpack tested and working sent to me.  This sounds like you still do not have a complete photo type and are as confused as I am.  When will I get my backpack with all the parts?  And by the way how heavy is this thing? |
| 5669344 | 3/3/2016 | 11955673 | Oh, and also agree with everything you've said about the shoulder straps too. Excellent idea about cabling, and love he idea of access to the other bits and pieces as described. |
| 5670330 | 3/3/2016 | 11776802 | I may be unpopular with some, but would prefer to have the backpack really really well designed and delivered a few weeks late rather than rushed to deliver it on time! |
| | | | Same reaction with below like the apple look I like more. And battery. The always be updates in world of technology. This one off if there is no delay the update ii if there would be a delay just stick with what you got. And make de option that in future we can buy it. In case we wanna upgrade ore the other one brakes. |
| 5669294 | 3/3/2016 | 11955673 | New style charger please. Looks far more robust, as long as it handles 240v :-)
Please place me on the beta list too!
Prefer the international charger. |
| 5670188 | 3/3/2016 | 12159350 | I know you guys are trying to include the most up-to-date upgrades and add-ons so I am happy to wait for these.
It is good to have our opinions regarding options - certainly better than most of the other Indiegogo campaigners who have not bothered to ask.  It is clear you guys want to give us the best bang for our bucks, even if it means a slight delay!
Thanks. |
| 5670241 | 3/3/2016 | 7901709 | Hi, I would like you to send the Worldwide compatible adapter so I do not have to buy an extra accessory for USA-to-Italy.
For answering about shoulder strap I say yes - i'd like to have the phone held on my shoulder. I'd suggest to create a touch sensitive surface so you can control the phone from there without extracting it - i am totally blind and I am figuring the scene where I keep my White cane on right hand, and control phone with left, for GPS information, having it speaking aloud. |
| 5670164 | 3/3/2016 | 12793462 | another bump on my post a few days ago about 1.0 backers upgrading to the 2.0 tech since the physical backpack is the same. i dont mind paying extra for the updated tech if it's worth it. i am sure i am not alone on this. |
| 5669190 | 3/3/2016 | 6360482 | Sent an email as well, but Beta Me
Thanks. |
| 5669277 | 3/3/2016 | 9330334 | I'm an early adopter from CANADA, where we're not afraid of each other because we don't often kill each other because we don't treasure guns as though they're important. I don't give a fuck about Kevlar panels, 'cuz I don't live where you do. Please stop wasting my time with paranoid shit I don't care about.

Thanks. |
| 5658376 | 3/2/2016 | 11776802 | Doug I can see you guys are working very hard and keeping us informed at the same time I knows I just pledge in February. But I have been following this fire almost a year before I pledge because of bad experience in the past. But just to ask are there a chance that we have the complete bag in May because I have a big international conference and I want 2 show my new thing. |
| 5660736 | 3/2/2016 | 4863120 | Note sure if I've said this before... but Beta me please!  :) |
| 5660537 | 3/2/2016 | 12131405 | Beta me please!!! |
| 5660215 | 3/2/2016 | 10593430 | I agree with Van Nguyen.  When are we supposed to send out our logos? I donated a while back and have not heard anything back from you guys in regards to that.
hello... just one plain question as with all beta and non beta confusion on shipping. |
| 5663133 | 3/2/2016 | 11775750 | I have pledged in August 2015, I am NOT part of the beta, when can I expect my ibp to be shipped (estimated month would be fine) and when will the address questionnaires be sent as I can't put full address here on igg. Thanks! :-) |
| 5664606 | 3/2/2016 | 1830504 | I saw the news abut the beta, but do not recall ever seeing the original opportunity to participate.  Would love to, if there are still openings.  Please sign me up, if so.
Thanks! |
| 5649246 | 2/29/2016 | 11776748 | I had pledge  4 months ago for the business one. I thought we were suppose to get ours for early birds in feb2016? not only but what about our logo on the backpack and choosing Color ect?what about the leads ? lack of information after I place my money in this company, gets me a little worried. first time I tried indiegogo . I'm sure be my last too |
| 5646604 | 2/29/2016 | 12012123 | Do you have a projected dated for the IGG Beta Backers?
I will be traveling cross-country on March 20th, and feel this would be the perfect opportunity to test everything out for the team. Also, What has the stretch goal included as of late and what isn't included in Beta/Stretch goals? Just wondering, as I would like to upgrade and test all I can. :) Thank you, and Keep up the amazing work! -Jared Simoneau |
| 5642037 | 2/28/2016 | 6726573 | Doug,
I know you all have been working your tails off. You and I communicated way back when I told you I thought I was probably the oldest backer. My only question was concerning the previous posts that stated "With greater purchasing power we can lower the cost of components - and pass the savings onto you - our IGG early backers through stretch goals - additional products included in your STANDARD offering. You get MORE for NO ADDITIONAL FUNDS! It's a win, win, win. Prior to the KS launch" |
| 5644201 | 2/28/2016 | 11693985 | Steve (Duncan)... I was going to ask the same question. I've been very excited from the start from across the Atlantic in the UK when I pledge in IGG for 2 of the iBackPacks WiFi Versions last October & have been very impressed with the comprehensive updates throughout. There was indeed a lot of mention about the so called 'stretch goals' for all IGG early birds, but now we approach shipment it is no longer clear whether these still exist or if they do what they actually include?
Thanks. |
| 5640165 | 2/28/2016 | 10529360 | Sorry if you got the wrong impression. Not complaining at all, in fact I'm impressed with your campaign and its strong work. Just interested in the option in buying any updated tech if it comes out after the delivery date. I am sorry if you got the wrong impression. I wish you the best on an AWSOME project. |
| 5638351 | 2/27/2016 | 11135850 | I think there should be an option to upgrade to have version 2 |
| 5639021 | 2/27/2016 | 11753216 | Does the beta program include just the electronics or the back pack too? |
| 5637385 | 2/27/2016 | 12793462 | so since the 2.0 update is just tech, and the physical backpack will be the same, can original 1.0 backers just purchase the technology that will be included in the 2.0 model? |
| 5637264 | 2/27/2016 | 12329271 | Doug, how do I update my address?  I have moved in the last year and I'm not sure what address I originally signed up with. |
| 5638117 | 2/27/2016 | 10529360 | I understand upgrades and the drive for improving a product. I am sure once 1.0 was lined up, you found options that make it better, but you need to deliver. It would be great if for those of us that are tech addicts (if it is apple I own at least one). We had the option to buy the improved tech that will go into 2.0. I am not against paying for an upgrade. |
| 5637906 | 2/27/2016 | 11135850 | yes what Marc said! that's a great idea! |
| 5638616 | 2/27/2016 | 1616612 | is there anyway we can voice our disappointment to backerkit? |
| 5638624 | 2/27/2016 | 10174731 | BETA me. Thanks! |
| 5639975 | 2/27/2016 | 6726573 | Just curious...what happened to all the talk about all the additional tech the 1.0 folks would get based on the success of the Kickstarter campaign?  We shared, we posted, we did what you asked and now there is no mention of stretch goal goodies for your original backers. Feeling a little used. |
| 5638067 | 2/27/2016 | 2454442 | I would also be interested in an 2.0 upgrade package. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5636403 | 2/26/2016 | 10019428 | Hey Everybody - We sent a few emails to update you on what is going on. All is good - except for being delayed by the BackerKit snafu. We take our obligations seriously and handing them $299 to help is what we consider fair - handing them $10k plus . . . well - isn't going to happen. We'd rather spend that money on better zippers, buckles, straps and technology for you. We are going to have to rely on the IGG system until we can figure out a different solution to Backer Kit - Recommendations? |
| 5636685 | 2/26/2016 | 4219427 | always patient, thanks for the post. but still have trouble waiting. |
| 5632753 | 2/26/2016 | 11557350 | what steps do I have to take to update my address, can you post a link |
| 5636991 | 2/26/2016 | 11788690 | I believe I already did this but to make sure. |
| 5636466 | 2/26/2016 | 9570044 | BETA ME! |
| 5636690 | 2/26/2016 | 11135850 | I have to say: I love your updates and appreciate the progress. Can hardly wait to have the backpack in my hands! Keep up the great work |
| 5633305 | 2/26/2016 | 4219427 | are there USB c cables? or just lightning and micro usb |
| 5636286 | 2/26/2016 | 11779629 | I am sorry to hear about the teams problems. Anyway that you want to organize delivery and following through with your obligations, you just go for it. The product will speak for itself. |
| 5636044 | 2/26/2016 | 8251331 | do we still get to put our logo if we got the old sales professional perk? |
| 5630253 | 2/25/2016 | 4004086 | beta me |
| 5628925 | 2/25/2016 | 7887510 | hi doug, wow, what an update... amazing.pretty sad about backer... good to know for future. |
| 5631959 | 2/25/2016 | 4310493 | will the kevlar be in same type packaging for  possibly sportsmans guide, midwayusa, etc??? will it also be sent as beta still?? thx. mike |
| 5630594 | 2/25/2016 | 10019428 | I have not received the backerkit survey either. |
| 5631995 | 2/25/2016 | 11135850 | Hey Everybody - Trying to get 3 weeks worth of updates into one day. Sorry that we don't have the questionnaires handy right now.As mentioned in the emails we have always been hopeful that BackerKit would have eventually come around - who knows what they will do - The most important thing at this time is to k=make sure you, our backers - understand what we have been doing. The iBackPack is going to be evolutionary in every single way. If anybody has a better suggestion compared to Backer Kit - |
| 5630192 | 2/25/2016 | 10454042 | hey Doug try this website I believe this is similar to backerkit http://www.pledgemanager.com I too have not received the survey. Do i need to worry here... |
| 5631679 | 2/25/2016 | 8132503 | Sorry to hear about the extortion BackerKit is giving you.  I would recommend cutting your loss of $299 and tell BackerKit "Good Luck, you'll need it".  Also my bad on not suggesting an alternative, but what about USP, they have a big marketing campaign that says "We do Logistics".  I would expect at moving the decimal point the right two or three spaces. |
| 5630595 | 2/25/2016 | 10019428 | Hey Everybody - Trying to get 3 weeks worth of updates into one day. Sorry that we don't have the questionnaires handy right now.As mentioned in the emails we have always been hopeful that BackerKit would have eventually come around - who knows what they will do - The most important thing at this time is to k=make sure you, our backers - understand what we have been doing. The iBackPack is going to be evolutionary in every single way. If anybody has a better suggestion compared to Backer Kit - |
| 5629497 | 2/25/2016 | 11395150 | Bit confused here.  If your address is the same as that you signed up on do you anything further or just sit back and wait?  I see the shipping estimate hasn't changed and I don't really want to delay that if I am meant to have done a survey or something.  Any advice welcome |
| 5631952 | 2/25/2016 | 11765610 | My address has not changed since I ordered two iBackpacks at the start of the campaign and signed on for the Beta.  Even with the troubles with BackerKit, I'm still excited about these products and glad to see your pushing forward! |
| 5632524 | 2/25/2016 | 11463600 | how to be a beta me? |
| 5630375 | 2/25/2016 | 12083177 | Can I still be beta tester |
| 5631890 | 2/25/2016 | 12414081 | BETA ME |
| 5630294 | 2/25/2016 | 11557350 | how do I update my address |
| 5622991 | 2/24/2016 | 7400277 | I have not gotten the survey either. Not sure when the backpacks will be shipped, if there's tracking info on the products, etc. Jus tlost about what's going on right now. |
| 5620057 | 2/23/2016 | 10193622 | Hello, I have not received the survey. Or maybe I missed it. Please send it again. Thank you. 1485320@qq.com |
| 5614089 | 2/22/2016 | 4219427 | I have the same question about the Beta. Am I getting one or when do I get my order? |
| 5604122 | 2/20/2016 | 12414081 | If I do not do the BETA program, when will I receive my iBackpack? |
| 5592466 | 2/18/2016 | 11875938 | Reposting bc someone had the same question: Any updates regarding the WiFi hotspot module, GPS tracking, and anti theft features? Are these all in one box? The campaign page now says GPS (eSie)SIM card not included,â€ contrary to the original campaign page. Is a paid SIM subscription needed for GPS tracking? Is this separate from the bluetooth alarm? I would appreciate comments/updates on these features. There has been no info on this tech so far and they were why I wanted the bag in the first place. |
| 5580059 | 2/16/2016 | 11828622 | When are the backerkit surveys supposed to be sent out? Cause if they have already, then I never received an email about it |
| 5578994 | 2/15/2016 | 8689967 | Hi, I checked again and I have not received any link for the bakerkit Survey. Can you send me a new one?

Thank you. |
| 5573087 | 2/15/2016 | 12020993 | Hello, I need something cleared up. I originally ordered the iBackPack 1.0 WiFi Version before the campaign officially ended (that was before the BulletProof shield was announced). And I want to know if my perk already has included the ButterProof shield or do I have to order that separately now?  I remember you mentioned that any additional things added after the campaign will be included with our iBackPacks at no extra cost to us, the original backers. Is this true or? Thanks. |
| 5561611 | 2/13/2016 | 11940255 | Doug, can you please, instead of sending us hundreds of photos, most of them identical and useless (it took me hours to download and view all of them last week), just select 10 or 15 best views of each prototype and send us one file for each, so that we may compare them, make sure that the second is thinner, as promised, than the enormous first one, check that the side pocket is not white but black, etc.? And did you notice that your battery IBP-802 says â€made in chainâ€ instead of Made in China? |
| 5561612 | 2/13/2016 | 11940255 | Doug. last but not least, I am rather upset to see that you never reply to the questions concerning the real features for which I supported your project: Wi-Fi and Data Roaming, GPS, anti-theft, appâ€™s functions. Although you promised me a reply on January 14th. Thanks. |
| 5556365 | 2/12/2016 | 12329271 | I just pledged on the POW cables page.  Do I need to do anything affirmative to have them included with my ibackpack order?  And my understanding is that I will now receive some extra product to cover the shipping that was charged on that.  Is that correct? |
| 5560285 | 2/12/2016 | 11776802 | Hello I have checked your website and is every thing that is on website on the table device. Is that al coming with the bag. Ore is just wat is standing on this page |
| 5543835 | 2/10/2016 | 11766276 | I am wondering if and am I a beta member? |
| 5543836 | 2/10/2016 | 11179413 | Doug  Will there be tracking so the beta testers know when their ibackpack will be delivered? |
| 5544715 | 2/10/2016 | 11624542 | So initially you said that if we had already pledged we wont be charged more shipping on new perks but it is still charging shipping!! |
| 5544331 | 2/10/2016 | 10429749 | Hey Doug, can you please clarify the difference between the 1.0 and 2.0 iBackpack?  could u send a pic of 1.0 and 2.0 please |
| 5543993 | 2/10/2016 | 11875938 | Hi Doug, thanks for the frequent updates along the way and I am excited to beta test the bag. With that said, can you please clarify the difference between the 1.0 and 2.0 iBackpack? You may have addressed this already but the answer is probably buried in an update somewhere. My understanding is that 2.0 just refers to the upcoming Kickstarter campaign but otherwise the actual bag pack and accessories included are identical. Is this correct? |
| 5547660 | 2/10/2016 | 9924620 | I vote on the multiple locks because I want a better protection even for my lap top, it feel safe if I can lock not only for my wallet but also for my lap top. |
| 5543811 | 2/10/2016 | 10019428 | We just announced the POW cables systems which are an add-on to the iBackPack. There isn't a way to exclude shipping with the current IGG system thus you will receive the additional products since we already shipping your ibackpack to you |
| 5544014 | 2/10/2016 | 11875938 | Also, while I appreciate the revisions on the batteries/cables, I am very much interested in updates regarding the WiFi hotspot module, GPS tracking, and anti theft features. Are these all integrated into one box? The campaign page now says GPS "SIM card not included," contrary to the original campaign page. So is a paid SIM subscription required for the GPS tracking? Is this separate from the bluetooth proximity alarm? I would appreciate comments/updates on these features. Thanks. |
| 5544721 | 2/10/2016 | 11624542 | How do we update on backer kit? |
| 5544045 | 2/10/2016 | 10034505 | Doug, sorry for ignorance but I could not get how to update shipping details on bakerkit |
| 5537820 | 2/9/2016 | 4004086 | ok doug, will do. I'll setup a high speed camera on kevlar side with items that will explode with breakthrough as well as front view cam to see impact.. will use 22, 9mm, 45, 17hmr,!, 5.56, 308, 7.62x54.  thx. mike |
| 5537870 | 2/9/2016 | 4004086 | doug, why can't the kevlar be shipped with the bag,  saving u guys labor and us costs for extra shipping.. thx . |
| 5539709 | 2/9/2016 | 6726573 | Where's the link to backer Kit? |
| 5540289 | 2/9/2016 | 10593430 | Ok I have a few questions. You mentioned the baker kit,  how exactly are supposed to update out adress on an account that we have yet to create.  A second question,  when will we be able to send in our designs for our bags? |
| 5531425 | 2/8/2016 | 4004086 | BETA ME - Kevlar - DO NOT WEAR BACKPACK WHEN TESTING - |
| 5530017 | 2/8/2016 | 2332434 | hi doug, didnt hear so.I  don't  know if u got the last message... do u want all calibers through or do u want to stop at .308 or .223/5.56mm?? what is actual the rating of it? thx. mike |
| 5528978 | 2/8/2016 | 13023284 | Beta me kevlar |
| 5533071 | 2/8/2016 | 12329271 | Will the Bluetooth speaker be built into the backpack? |
| 5533645 | 2/8/2016 | 12249547 | Beta me. Dear Doug,

Thank you for everything you are doing for iBackPackers!

1. I updated my address here at IGG. Do I need to update it at BackerKit? I don't have an account there.

2. I'd like to point out that I live in Russia and we have problems with expensive deliveries by a default state delivery company, which is Russian Post/Pochta Rossii.  Please confirm that you'll send the backpack and components by commercial delivery service with tracking number. Otherwise we'll lose it :(

Many thanks! |
| 5530199 | 2/8/2016 | 11776802 | Is there is a way too charge the every while in the bag and can I fit a camel bag inside the bag with the tube. |
| 5530307 | 2/8/2016 | 10006050 | Beta Me |
| 5534779 | 2/8/2016 | 12237296 | Will this come with a UK charging option? |
| 5524464 | 2/7/2016 | 11624542 | already pledged registered follow on facebook and share photos work in law enforcement have guns and wear a kevlar vest everyday |
| 5524958 | 2/7/2016 | 9699759 | BETA ME KEVLAR |
| 5525806 | 2/7/2016 | 6013670 | Beta Me |
| 5523990 | 2/7/2016 | 12012123 | BETA ME, if you haven't, as my name on Facebook is different than on here. Also would like to test the KEVLAR- :-) |
| 5528520 | 2/7/2016 | 10060808 | Is there anywhere I could fit a camelbak bladder in this backpack and have access to the tube while it's zipped up? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5526396 | 2/7/2016 | 11775750 | I have pledged for ibp in August 2015, if I add kevlar + battery pack, will that delay delivery of my ibp or kevlar+batteries will be shipped separately upon availability? Can u also provide with dimensions of kevlar sleeve? thanks |
| 5523998 | 2/7/2016 | 12012123 | simoneaujared@gmail.com |
| 5523265 | 2/7/2016 | 11775189 | BETA ME KEVLAR- ALAN HARBER |
| | | | I HAVE MANY DIFFERENT GUNS THAT WE CAN TEST ON IT AND VIDEO OF IT |
| 5525033 | 2/7/2016 | 10853141 | Beta Me please |
| 5527219 | 2/7/2016 | 7678843 | BETA ME |
| 5525749 | 2/7/2016 | 11775189 | BETA ME ALAN HARBER KEVLAR US PLUGS |
| | | | Download link - http://SloJpj4LK3 |
| | | | Download link - http://we.tl/hhr2CwMZe5 |
| 5523180 | 2/7/2016 | 10019428 | OVER ONE THOUSAND PHOTOS IN PDF FORMAT - These are not-edited - some are blurry and out of focus - they aren't meant to be published - and possibly not even shared with anyone as they are - BUT - what the heck - you can see the level of attention to detail we are putting forth, get a better look at batteries, pockets, etc. REMEMBER - This is NOT FINAL - especially the bag itself - MAJOR POSITIVE CHANGES coming |
| 5523801 | 2/7/2016 | 12931197 | BETA ME + KEVLAR - jon@jonmfrye.com |
| | | | I'm a Service Engineer for an AV/Home Theater/Automation/Security company. Every day I visit clients with custom programmed remote controls, automation systems, security alarms, surveillance cameras, and general home entertainment products. My Amazon backpack goes everywhere with me, packed with my laptop, iPad, iPhone, cables , and tools. Can do photos and videos; 9mm and .22LR ready for the Kevlar. I've backed the Wifi + Kevlar. |
| 5523665 | 2/7/2016 | 10613813 | BETA ME, Sorry about that |
| 5525600 | 2/7/2016 | 8007983 | Beta me - Kevlar- |
| | | | PLEASE REMEMBER - everything is a work-in-progress. The reason we are sharing all of the photos with you is to get your input on them - not to say - here it is - take it or leave it. The iBackPack is being built with the help and advice of several thousand people - of which you are one. Let's continue to work together in order to make this project one of the best in the history of crowd-funding. As Steve Jobs so adequately stated "The Journey Is The Reward". |
| 5523401 | 2/7/2016 | 10019428 | |
| 5524494 | 2/7/2016 | 10271804 | While looking at the photos you just sent out. I was thinking, tablet sleeve should be a soft cloth inline. I just don't  know if the material of the backpack will scratch it or not? |
| 5523217 | 2/7/2016 | 11135850 | I have a gun so I can test Kevlar if you'd like |
| 5523231 | 2/7/2016 | 9047000 | I keep seeing all this stuff about the 1.0 and 2.0. I pre ordered back when the campaign originally started. how do I know if I am getting the 1.0 or 2.0 and what the difference is? |
| 5523652 | 2/7/2016 | 11179413 | Doug |
| | | | Question, how long will the discounted price of the 50 mAH battery and the kevlar shield be available to us IGG backers? |
| 5523206 | 2/7/2016 | 12452532 | Beta me! I did on the FB & an email, but just realized I didn't on the IGG page yet, & i think thats the one we were supposed to do. I did my pre order a few months back.  Super excited for this! |
| 5523734 | 2/7/2016 | 10795684 | BETA ME KEVLAR |
| | | | Will test all types of ammo from handgun to rifle |
| 5528655 | 2/7/2016 | 8132503 | What happen to the design from 5-6 months ago?  It was very professional looking and would compete with high end luggage, such as Tumi or BrileyRiggs.  Now it looks like it is competing with Eastpak. Mr. Monahan PLEASE TAKE BACK CONTROL OF YOUR PRODUCT! You have let the team go off tangent and not producing the dream product you presented. |
| 5523292 | 2/7/2016 | 4004086 | Hi  doug. |
| | | | is replying to the email ok or do we need to reply here? I already replied to email.. thx. |
| 5524226 | 2/7/2016 | 3712998 | m |
| | | | I dislike the TSA lock on top very much. It looks heavy and clumsy to use. You should talk to the AirBolt team (www.theairbolt.com) about using their locks instead. |
| 5523612 | 2/7/2016 | 5844681 | BETA ME KEVLAR |
| 5523182 | 2/7/2016 | 11624542 | beta me. usa.  I also shoot so I can test kevlar |
| 5525601 | 2/7/2016 | 8007983 | Beta me - Kevlar- |
| 5523351 | 2/7/2016 | 12793462 | BETA ME KEVLAR- ive a gopro and i have a handgun. |
| 5524735 | 2/7/2016 | 10429749 | hey could you send me the pics of the backpack 1.0 please as not sure what pics are 1.0 or 2.0    where could i get all the extra add ons |
| 5524577 | 2/7/2016 | 9304138 | How do I update my shipping address? |
| 5523659 | 2/7/2016 | 10613813 | BATA ME |
| 5523389 | 2/7/2016 | 11214426 | BETA ME KEVLAR-ALAN HARBER .i have a small collection of about 20 guns and my uncle also has a private gun range and a collection of around 200 guns so i have pretty much any caliber you can think of as well as a decent camera |
| 5525536 | 2/7/2016 | 11919325 | John Martland - go here https://support.indiegogo.com/hc/en-us/articles/212528078? |
| 5521717 | 2/6/2016 | 10019428 | Indiegogo's Update system is being quite difficult tonight. We are trying to update everybody regarding the BETA program and the components that are going to be shipped soon. We are uploading a number of PDF files to a system called we transfer where you can download up to 3 or 4 GB. The photos aren't "cleaned up" they are "raw" in nature - but at least you will be able to see the various products that we are reviewing. The BETA products that you will be receiving are expected to be those to kee |
| 5520867 | 2/6/2016 | 10994381 | BETA ME |
| 5520855 | 2/6/2016 | 11794176 | BETA ME. |
| 5521754 | 2/6/2016 | 10654988 | BETA ME (did this earlier but, in case you need again):  Standard US plug |
| 5520882 | 2/6/2016 | 12986565 | BETA |
| 5522964 | 2/6/2016 | 9787619 | BETA ME. Can I get US, UK and EU plugs? I travel a lot. |
| 5521067 | 2/6/2016 | 6726573 | Beta Me...retired educator working for a child centered non profit. (US standard plug) |
| 5521146 | 2/6/2016 | 11765610 | US Standard Plug! |
| | | | the wording of how it was back then implies that the wifi was to be included, while the way it is now shows otherwise.  This is what it said: |
| | | | "iBackPack Wi-Fi Version |
| 5521770 | 2/6/2016 | 11928544 | iBackPack in all of its glory. 3G and 4G WiFi connection for up to six friends." |
| | | | But now there is an option to buy the perk? |
| 5521725 | 2/6/2016 | 11928544 | Also, during the original campaign on IGG, there were different options than what are up now.  I'm fairly certain I ordered the wifi at $200. Does that mean that wifi is included already? |
| 5520907 | 2/6/2016 | 11955673 | The wall charger you mention in the update says 110v to USB, what happens when its plugged into 240v i.e Europe/rest of the world does the device have a step down converter or similar? |
| 5522125 | 2/6/2016 | 10429749 | BETA ME |
| 5520917 | 2/6/2016 | 11764739 | i will be needing the us standard plug |
| | | | the wording of how it was back then implies that the wifi was to be included, while the way it is now shows otherwise.  This is what it said: |
| | | | "iBackPack Wi-Fi Version |
| 5521771 | 2/6/2016 | 11928544 | iBackPack in all of its glory. 3G and 4G WiFi connection for up to six friends." |
| | | | But now there is an option to buy the perk? |
| 5521061 | 2/6/2016 | 11666270 | Do you have photos of the WiFi modem and the GPS that you can share? |
| 5520842 | 2/6/2016 | 10019428 | Everybody who has asked to be part of the BETA program is being included. We are going through and counting up all - but if you stated you wish to be part of it - you are included. |
| 5520948 | 2/6/2016 | 8007983 | US Standard Plug |
| 5522243 | 2/6/2016 | 12240438 | BETA ME |
| 5522256 | 2/6/2016 | 12240438 | BETA ME ALL PLUGS |
| 5521667 | 2/6/2016 | 5844681 | Please send me all the different plugs for the chargers as i travel alot.  Thanks |
| 5521936 | 2/6/2016 | 10516982 | BETA me |
| 5521784 | 2/6/2016 | 10521169 | BETA me |
| 5520889 | 2/6/2016 | 11573673 | hi |
| | | | what about a 220v to usb? |
| 5521543 | 2/6/2016 | 13221091 | Just a question about the beta program. If you beta, how is the feedback supposed to be submitted? I'm still not sure if I should and I know that time is running out now. |
| 5520859 | 2/6/2016 | 11794176 | Beta me please. |
| 5520909 | 2/6/2016 | 11764739 | Beta me please. I would love to help |
| 5522481 | 2/6/2016 | 4601693 | beta me as well |
| 5522879 | 2/6/2016 | 5257376 | BETA me |
| 5521213 | 2/6/2016 | 11179413 | US standard plug |
| 5521143 | 2/6/2016 | 11765610 | US ME |
| 5521722 | 2/6/2016 | 11928544 | BETA ME, Standard US plugin |
| 5521242 | 2/6/2016 | 11789260 | I really need a us plug and eu as I travel to Germany from time to time. |
| 5521778 | 2/6/2016 | 10658443 | Beta Me. |
| 5521721 | 2/6/2016 | 11828622 | I will probably need all plugs |
| 5520904 | 2/6/2016 | 11794176 | Nvm I don't wanna be beta. |
| 5520865 | 2/6/2016 | 11794176 | Will the 1.0 or 2.0 be shipping? |
| 5520241 | 2/6/2016 | 11135850 | Will we be getting notifications stating we are in beta i know you said I was just would like to confirm |
| 5521365 | 2/6/2016 | 11135850 | Since I'm in beta and receiving a beta product do we send them back and then get the final product or the beta product is the final product.... Sorry for all the questions I'm just curious |
| 5521797 | 2/6/2016 | 5061634 | BETA me |
| 5518865 | 2/5/2016 | 13342970 | Beta me please. |
| 5518153 | 2/5/2016 | 10019428 | Our BETA Program is starting. We will be shipping a number of the technologic products included with the iBackPack to be tested. Your test results are very important to the successful implementation of the iBackPack. Make sure you have updated your shipping address. |
| 5510564 | 2/4/2016 | 12491712 | This is a team with high integrity! The current design is a far cry from what it was when it started. My feedback on Facebook was blocked as I attach pictures of the initial design and no replies from the campaigner for my queries. It will be a waste of my money as of today and wonder what it will be when they finally ship! |
| 5508713 | 2/3/2016 | 13023284 | Are all the components built into the back? |
| 5506241 | 2/3/2016 | 13221091 | I would just like to say that I am beyond excited to see this product. I had my eye on it for a while before finally contributing. It's such a great idea and I know that it will go far. :) |
| 5507670 | 2/3/2016 | 8035833 | BETA ME (please) |
| 5500216 | 2/2/2016 | 10271804 | If you still need beta testers I can do it. I've tested items before. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5498064 | 2/2/2016 | 12443065 | Is there enough space for camera gear? Maybe there could be some pieces of modular pads with Velcro and some padding to protect your gear around. and the zipper of the middle part could be to the bottum too. So you can pack your camera gear easier. |
| 5500456 | 2/2/2016 | 4004086 | hi john. I dont understand, u said go to the link to sign up but it's the sales site... I did send a nesssge... don't know what u wanted us to do... thx mike |
| 5501547 | 2/2/2016 | 11915119 | Helo may i know when the Backpack will send to me, please reply me |
| 5499187 | 2/2/2016 | 11135850 | Thank you for adding me to the beta I have quite a few ideas on the backpack!! |
| 5498922 | 2/2/2016 | 11624542 | my issue is those that already pledged and now they have added more stuff and the email update said to do a custom pledge.  that is what I want to know is how to make sure I would get the extra stuff with the ibackpack. |
| 5500403 | 2/2/2016 | 10822360 | I'd love to be a beta tester. Beta me. |
| 5500568 | 2/2/2016 | 11912192 | @mikeriggs wanted you to register if you haven't already |
| 5497026 | 2/2/2016 | 11766116 | BETA ME PLEASE! |
| 5502776 | 2/2/2016 | 13176426 | hi there ..the Side handle is not convenient because all my compartment inside will be upside down  .....please make it top padded Handel All pockets and zips are used by gadgets & batteries.. Where should i put my own stuff ?! |
| 5493286 | 2/1/2016 | 8861108 | Now I'll need a bag for this bag :)) |
| 5489414 | 2/1/2016 | 8007983 | Will the extra accessories pockets be zippered, or will there be a Velcro option to secure them. The TSA lock, will we get the key, in case we forget the combination? I see a white curved thing hanging out of a side pocket, is that earphones or? What is the Velcro patch on one of the straps. Do the pockets lay flat? Are the mesh pockets custom designed for the accessories. only? I must be the only one that likes the orange. The orange is easier to identify. Do I see a  retractable lanyard? |
| 5489299 | 2/1/2016 | 11940255 | Hi Doug, It was my understanding when I pledged that the accessories shown in your recent photos would be hidden within the iBackpack, and that wiring connections among these accessories would be internal. Since this doesn't clearly appear in your updates, would you please confirm it? I also agree with other comments that orange color make the iBackpack less professional than shown in your initial pictures and videos. And what about the app's details you announced me on January 14th? Thanks. |
| 5482349 | 1/31/2016 | 11931717 | Beta me Rowell Salvado |
| 5485773 | 1/31/2016 | 5836279 | Rowell.salvado@gmail.com<br>BETA ME - I'm a DJ and travel from LA to Vegas every weekend.  I planned on using the iBackPack for my DJ bag with everything.Laptop, iPad, records, hardrives, headphones, etc...  I would love to get a unit and test it and provide feedback on a regular basis... Robert Jason Wagers (Kid Jay) kidjayjw@gmail.com |
| 5482885 | 1/31/2016 | 11696376 | BETA ME. (WALID SALEM)<br>Beta Me mucho |
| 5487114 | 1/31/2016 | 11919325 | Beta Me Baby<br>Beta Me |
| 5482254 | 1/31/2016 | 12931197 | Beta Me. I'm am a home automation and home theater service engineer. I'm traveling daily with my laptop, iPad, company phone, and an Amazon backpack full of cables and tools. Thanks! |
| 5483242 | 1/31/2016 | 12918445 | Beta me! I am taking 45 kids to Disneyland March 14th and would love to be able to see how it holds up to the constant abuse of walking around there with kids going in and out of it and charging their devices. I would love to be able to provide feedback on it to help improve the product. |
| 5484158 | 1/31/2016 | 11789260 | I've asked on your Facebook page with no answer doug. I funded a wifi version, will it come with everything you have advertised before you and your team made the pow batteries and accessories? I was under the impression I would be getting all that! But now it seems I'll have to pay an extra $200 to get what I already thought I was getting! Can you please contact me and explain this to me? skype: derekneely23@yahoo.com |
| 5488619 | 1/31/2016 | 12435181 | beta me ,on my twitch feed I have talking about this bag for months and cant wait to talk about after I got my hands on it . I have done beta for a number of kickstarter products but this is something I'm truly excited about.<br>BETA ME. |
| 5482889 | 1/31/2016 | 11696376 | Beta Me mucho<br>Beta Me Baby<br>BETA ME. |
| 5482881 | 1/31/2016 | 11696376 | Beta Me mucho<br>Beta Me Baby |
| 5486748 | 1/31/2016 | 11624542 | Still wondering exactly about custom pledging especially for us that pledged already |
| 5481609 | 1/31/2016 | 11772621 | Beta me please! Would love to put it through its paces. |
| 5481535 | 1/31/2016 | 12675686 | BETA ME, I use my current backpack for work and it's put through the paces, would be a good opportunity to test this one. |
| 5482793 | 1/31/2016 | 11804216 | Beta Me.<br>Quality Assurance (Software & Hardware) Manager here. Down to help out with what I can. |
| 5482274 | 1/31/2016 | 12239596 | Beta Me please<br>Ben.meltzer@gmail.com |
| 5482867 | 1/31/2016 | 11781123 | Beta me, please.<br>Garrett.Friedrich@gmail.com |
| 5482180 | 1/31/2016 | 658564 | Beta Me - I own 3 PowerBags and travel every month for work as a Freelance AV Technician. |
| 5484620 | 1/31/2016 | 11953182 | To reiterate the comments of some, I too would much prefer the first priority for the design of the iBackPack always be ease of use.  Ergonomics matter.  And let's please allow this beautiful concept remain "grown up" in its editing, resisting the temptation of trying to be everything to everyone.  Stick to your core mission and watch out for scope creep. |
| 5482213 | 1/31/2016 | 11179413 | Beta Me. I am an amateur photographer as well as a floor nurse. I like the to test the bag for everday use. I like to see how the bag handles with a camera inside, a tablet , first aid kit and other gear. Also, I am interested in  assessing the durability of the backpack since I am one of those people who tend to be very rough on the backpack by tossing it to the ground or floor. |
| 5481920 | 1/31/2016 | 11789253 | Can you consider changing the orange interior fabric to something more neutral like the grey in the bag renderings and than add a touch of orange? I believe this will make the Backpack look more smarter(as in elegant/ more professional looking) for people who want to use it at their workplace.<br>Beta me. |
| 5483334 | 1/31/2016 | 47047 | One thing that stuck me reading the emails recently and based on my current backpack. Is there a easy access pocket for my passport and boarding pass and another for my wallet, mobile and one small items. I know there are plenty of pockets internally but for these items you don't want to have to open the entire bag each time. |
| 5484571 | 1/31/2016 | 8132503 | To comment on the TSA lock, I would not be checking this bag if I had all my electronics in it.  If you have watched outside the plane as luggage is loaded and unloaded, I would never subject my computer to that handling.  Also, airport luggage handlers are not the most trustworthy.  One airport near me is well noted for theft of items from checked bags, so I would say this feature is just window dressing and not very useful in my opinion. |
| 5481496 | 1/31/2016 | 8132503 | This new design from the original one presented in the campaign is starting to be a disappoint to me.  Where is the integrated handle on the top?  The side handles look like some marketer added them without consulting the design department.  Doug, are you cutting costs in material and design to make payroll?  This 1.0 version is a big disappointment to me from what I was expecting from the envisioned product presented.  Please revise to the original, that was the cool version. |
| 5482891 | 1/31/2016 | 11696376 | (WALID SALEM) |
| 5488085 | 1/31/2016 | 10313806 | BETA ME.  I've been involved in many different product launch BETA tests and can provide you a good deal of feedback with regards to user experience / quality / etc.  Additionally I have a lot of travel planned over the next few months, so I will be able to test at Airports and etc. |
| 5484607 | 1/31/2016 | 4004086 | beta me. hi doug, I've ordered either 5 or 10 packs, cant remember which... I'm a computer consultant for a large law enforcement  agency. also, do u have the specs and dimensions  for the kevlar?  thx.. mike |
| 5482922 | 1/31/2016 | 11696376 | Beta me, beta me mucho<br>BÁÐsame, bÁÐsame mucho<br>Como si fuera esta noche<br>La Áºltima vez<br>BÁÐsame, bÁÐsame mucho<br>Que tengo miedo a perderte<br>Perderte despuÁÐs<br>BÁÐsame, bÁÐsame mucho<br>Como si fuera esta noche<br>La Áºltima vez |
| 5481763 | 1/31/2016 | 3823678 | BETA ME I would test it to its fullest ability.<br>Hi.  I just have a crazy idea. |
| 5481555 | 1/31/2016 | 7075234 | Given that your backpack has so many "stuff" and I am quite worry about the protection for those stuff.  Would you mind doing something like a "drop test" so that we can be assured that even if this backpack is dropped from a higher place, everything inside is still well-protected to certain extend?<br>Thank you very much in advance for your help. |
| 5481688 | 1/31/2016 | 12918366 | Beta me. |
| 5482571 | 1/31/2016 | 6460485 | Beta me. |
| 5484582 | 1/31/2016 | 11953182 | I am also willing and able to test the kevlar shield at the local shooting range...<br>Beta Me |
| 5481961 | 1/31/2016 | 12148566 | I use a backpack everyday of the week and even to carry heavy books at times. On most weekends I am either traveling to DFW or CLT International airport. I would love to help with the improvement and help out for TSA security check points. |
| 5482375 | 1/31/2016 | 9781896 | Beta me! John Thomas<br>CyberJohn1@me.com<br>BETA ME |
| 5481870 | 1/31/2016 | 10529360 | I would be interested in being part of the beta program. But I would like the finished product if it changes after the beta program, I am an anesthesiologist and I use my technology and equipment extensively. I can be rough on it so often I have to get the high-end backpacks and briefcases for work.  I'll be more than happy to return the beta product back to you after done testing it. I take my technology very seriously |
| 5485599 | 1/31/2016 | 11918374 | BETA ME |
| 5481577 | 1/31/2016 | 11582918 | Beta Me Please, I would love to help in anyway possible |
| 5484836 | 1/31/2016 | 12036273 | I would like to join your beta community in March and test out this product and give feedback. Please add me to your beta me list. Thanks |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | BETA ME. |
| 5486839 | 1/31/2016 | 7901709 | PS: sorry if I do not give you particular feedbacks in these days, but as most information you send is based on images, I cannot give you direct feedback on shape or colors as I am blind, I'll be present on feedbacks regarding functionalities, such as batteries, cables, gps or so. |
| | | | Beta ME |
| 5483563 | 1/31/2016 | 11885 | Thanks and sucess |
| | | | https://www.youtube.com/user/adsactor |
| 5484526 | 1/31/2016 | 8132503 | Mr. Monahan's dream is now looking like a nightmare to me now.  It has changed so much from the design presented in the original Indiegogo campaign and is documented in the YouTube video lost 3 months ago.  (see iBackPackä„ 3D presentation)  I am now entertaining the idea of investigating how I can withdraw my pledge to this project, but I will maintain faith this prototype will return to its original design. |
| 5488189 | 1/31/2016 | 12250529 | Beta Me |
| 5483665 | 1/31/2016 | 12151195 | beta me please |
| 5481358 | 1/30/2016 | 11862117 | BETA Me |
| 5481381 | 1/30/2016 | 9823697 | Beta me |
| 5480209 | 1/30/2016 | 11915119 | Hai, may i know when my stuff will send to me? Thanks |
| 5481409 | 1/30/2016 | 11872542 | BETA ME |
| 5481371 | 1/30/2016 | 12163748 | Beta me |
| 5481463 | 1/30/2016 | 9930945 | Beta me. I have beta tested 2 products already and I give thorough reviews. |
| 5481201 | 1/30/2016 | 9997616 | Beta me |
| | | | BETA ME |
| 5481414 | 1/30/2016 | 11765610 | Would love to be part of the program, unfortunately I do not use Facebook.  My goal for jumping on this at the very beginning here on IGG was to find a solution for my Desktop and Network team road warriors. |
| 5481289 | 1/30/2016 | 11828622 | Beta Me |
| | | | Please |
| 5481110 | 1/30/2016 | 11135850 | I already know like we're going to be giving our feedback but when are we going to be starting this program |
| 5481454 | 1/30/2016 | 12035385 | My office IS my backpack. I'm an independent consultant, a entrepreneur and I travel (three trips w/one international upcoming). I have an iBackPack coming so it needs to work. Can't complain if you don't want to contribute and help. |
| 5481133 | 1/30/2016 | 7494895 | BETA me |
| 5481357 | 1/30/2016 | 11541779 | The only thing missing is a hard drive |
| 5481366 | 1/30/2016 | 11915119 | BETA ME |
| 5481072 | 1/30/2016 | 11775750 | any specs on kevlar plates? |
| | | | Thanks for the prototype pics. Really like how things are going. My only comment/questions is about the exterior material. Would it be possible to use a larger weave ballistic nylon. I wonder if this |
| 5481334 | 1/30/2016 | 9832240 | would be harder wearing and keep its appearance with use. Also would it be possible to consider a flap to conceal the backpack straps whe they arent in use eg see this link to see what I mean (http://www.tamrac.com/collections/gura-gear/products/g-elite-32l). |
| 5481253 | 1/30/2016 | 12369831 | BETA me |
| 5481321 | 1/30/2016 | 11705571 | Beta Me! headed to Disneyworld for Spring Break!!! |
| 5481127 | 1/30/2016 | 10625735 | BETA me |
| 5481424 | 1/30/2016 | 12414081 | Thanks for keeping us updated. Love it when I see an email from you guys! |
| 5481337 | 1/30/2016 | 11777060 | BETA ME |
| 5481361 | 1/30/2016 | 11915119 | I want BETA program |
| 5481254 | 1/30/2016 | 11135850 | And being in the beta program does that mean we also get our final product as well since the products are still in beta |
| 5481132 | 1/30/2016 | 3491220 | BETA me |
| 5481364 | 1/30/2016 | 9699759 | Beta me. I currently use two backpacks, depending on my priorities. I believe this one will be able to be used daily and fulfill all my requirements. |
| 5481079 | 1/30/2016 | 11624542 | how do you do a custom pledge if you have already pledged. |
| 5481346 | 1/30/2016 | 1803651 | Beta Me please. Have an upcoming trip to Iceland |
| 5481347 | 1/30/2016 | 5973931 | BETA ME |
| 5481311 | 1/30/2016 | 4539236 | Beta Me Please |
| 5481140 | 1/30/2016 | 3491220 | beta me |
| 5481260 | 1/30/2016 | 10942402 | beta me |
| 5481108 | 1/30/2016 | 11135850 | How is this beta program going to work |
| 5481134 | 1/30/2016 | 3374892 | beta me! |
| 5481446 | 1/30/2016 | 12191086 | Beta me |
| 5466083 | 1/28/2016 | 9995740 | BETA ME - I WILL HELP THE BETA PROGRAM |
| 5464124 | 1/27/2016 | 1616612 | I would say please beta me but as I maintain a don't think I would be a cheap option to do the beta testing |
| 5458468 | 1/27/2016 | 12099704 | How can I upgrade from the Power Pack and add everything in the super POW bundle? |
| 5458394 | 1/27/2016 | 11875938 | Beta me please. You have my Skype ID :) |
| 5459147 | 1/27/2016 | 6432744 | Please Beta Me.. |
| | | | beta me |
| | | | skype jwgull |
| 5452699 | 1/26/2016 | 8580308 | I just ordered another one for one of my sons! |
| | | | I live in austin |
| 5447136 | 1/25/2016 | 9727208 | Beta me. Beta me. Beta me. |
| | | | You already have my skype :) |
| 5447526 | 1/25/2016 | 13176426 | is iBackpack 1.0 power pack  has GPS and upcoming Pow Cable  ?? ... Beta Me my skype: sayed.mohamed1984 |
| 5446781 | 1/25/2016 | 9249768 | Hey Doug I realize I didn't give you my skype name. |
| 5441083 | 1/24/2016 | 11135850 | BETA ME - skype - jtcloser82 |
| 5441838 | 1/24/2016 | 6726573 | So you shared ZapTip as a great compatible add on to IBP. Now it's going to be included with IBP 2.0.  Looks like I'll have plenty now. |
| 5438861 | 1/23/2016 | 10019428 | Hello All - It's been a busy week. We will be sending additional updates later on next week. We've been focusing a great deal of time on getting the BETA program put together such that we can operate some of the batteries out to a select group of individuals - who have said BETA me - here on the group. If you wish to be included in the BETA program - say BETA ME here. |
| 5435708 | 1/23/2016 | 11771108 | I ordered the Wifi backpack, and since the pow battery pack became an option.  How much to add that into the wifi backpack? |
| 5431259 | 1/22/2016 | 8007983 | It says estimated delivery March 2016. Would you want your hard earned money wasted, because they rushed to meet the "estimated" ship time, or would you want a product that is going to last, because they beta tested things? |
| | | | Just for your attention: this is the reply of the campaigner when I wrote about my concerns regarding the credibility of this project . I am sharing this so that everyone knows who they are dealing |
| 5435325 | 1/22/2016 | 12004589 | with. Below direct copy paste without any additional comment from me. |
| | | | "Are you kidding me? We are busting our tails to incorporate and test all of the components - we are still several months away from our self-imposed deadline to deliver the technology - and you are here BITCHING - get real." |
| | | | Hi Doug & co, |
| | | | stumbled across this: |
| 5421398 | 1/20/2016 | 11955673 | http://www.amazon.com/gp/aw/s/ref=mw_dp_a_s?ie=UTF8&k=Kayo+Maxtar+BATTERY+LIMITED |
| | | | and wondered if the car battery charger cable could be included as an option. |
| | | | I know you may not save the day with WiFi and the ability to charge tech, but be able to start your car etc in the event of a flat battery! |
| | | | Sorry, naff link - try this: |
| 5421498 | 1/20/2016 | 11955673 | http://www.amazon.com/gp/aw/d/B010FKCO3A/ref=mp_s_a_1_fkmr0_1?qid=1453330840&sr=8-1-fkmr0&pi=AC_SX110_SY165_QL70&keywords=mobile+jump+syary+battery+cable |
| 5422327 | 1/20/2016 | 11931717 | http://www.amazon.com/gp/aw/d/B010FKCO3A/ref=mp_s_a_1_fkmr0_1?qid=1453330840&sr=8-1-fkmr0&pi=AC_SX110_SY165_QL70&keywords=mobile+jump+syary+battery+cable |
| 5416174 | 1/19/2016 | 12004589 | I start to have some doubts about the seriousness of this company. Only two months left but still "testing components" and registering patents. I will wait another two weeks and then will ask for my money back. |
| 5419522 | 1/19/2016 | 10593430 | Mustafa sorry to say but you cant get your money back. |
| 5412738 | 1/18/2016 | 10019428 | Hello All. We posted 4 updates tonight and could have posted another ten considering all of the great changes we are making with the bag itself and the technology. We need someone or two people to help us manage the BETA program - as well as help to keep you - the IGG backers aware of everything that is happening. We are extremely short staffed - and really need to focus on the design of the bag itself as well as the technology vs. updates - POST I CAN HELP and give us your skype address. |
| 5413237 | 1/18/2016 | 11776216 | Beta me - I will help the beta program... |
| 5412775 | 1/18/2016 | 11624542 | beta me I will help with beta |
| 5412753 | 1/18/2016 | 12675686 | BETA ME - I WILL HELP THE BETA PROGRAM |
| | | | David Martinez - dmart3192 |
| 5414026 | 1/18/2016 | 10060808 | I would like to be able to lock at least one of the zippered areas. Is that an option? |
| 5412748 | 1/18/2016 | 11775189 | BETA ME - I WILL HELP THE BETA PROGRAM Alan Harber adi1443 |
| 5413085 | 1/18/2016 | 11775750 | guys check out AR500 for armor plates (especially carbon nano tube insert option), might be a perfect match for iBackpack |
| 5412751 | 1/18/2016 | 11135850 | BETA ME - I WILL HELP THE BETA PROGRAM |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | BETA ME - I WILL HELP THE BETA PROGRAM |
| 5413077 | 1/18/2016 | 13107773 | My name is Kendyl Reisinger. I am a computer science major in college and have extensive beta testing experience. I am very technology savvy and use a cell phone, tablet, or laptop for 95% of the day, and mostly away from home. My Skype name is flyingfanatic001 and the email is flyingfanatic001@yahoo.com. Thanks so much! |
| 5413742 | 1/18/2016 | 11666270 | Beta Me - I will help out with no pay. I am experienced with managing projects, in fact I am a certified SCRUM Master. my Skype is cutati26. thanks. |
| 5414286 | 1/18/2016 | 10795684 | When will this ship? Will the strike plate cost extra? And how much? |
| | | | My skype is the same as my email cmillard@iwncsdc.org I haven't managed a BETA program before. |
| 5413027 | 1/18/2016 | 11771108 | I have a few ideas on the backpack, & the technology.  Some may be a bit biased to my demographic.  The things that drew me to this project, is the incorporation of the batteries, wifi, & the recognition that space is premium.  I look forward to assisting in any capacity I can. |
| 5412826 | 1/18/2016 | 11771108 | BETA ME - I WILL HELP THE BETA PROGRAM |
| | | | I travel weekly, carry clothes, technology, etc. All in a backpack. |
| 5407798 | 1/17/2016 | 3385874 | Hi Doug, you recently mentioned that USB-A to USB-C cables would be included.  Many such cables have wrong resistors and will damage chargers they're attached to. A Google engineer who worked on USB-C wrote about this here: https://plus.google.com/u/0/wm/1/+BensonLeung/posts/HakwCMmd346  Please test your cables using one of the methods he mentions to ensure they comply with the USB-C power spec. The easiest is probably using the CheckR app, which requires a Nexus 5X or 6P and a computer. |
| 5407603 | 1/17/2016 | 11666270 | Hi Doug, I haven't seen any recent updates on the GPS components or the WIFI components. Can you please update us on these? Will the WiFi be compatible with AT&T? |
| 5408700 | 1/17/2016 | 507949 | beta me please... skype: greenmarsh |
| 5407046 | 1/17/2016 | 8007983 | I turned the copycat campaign under on Indiegogo. He may copycat, but. that arse, couldn't deliver. |
| 5406866 | 1/17/2016 | 5571148 | I would like to be in the beta, as time permits.  stormknight2258 |
| 5407472 | 1/17/2016 | 8007983 | The question, may already been asked, but are the Apple charge tips Apple certified? |
| 5402319 | 1/16/2016 | 9629360 | Beta me Skype:Jonathan.mcclanahan1 |
| | | | Thought of another suggestion, not sure if its been mentioned below... |
| 5403794 | 1/16/2016 | 11955673 | RFID shielding |
| | | | Cheers |
| | | | Jon |
| 5402318 | 1/16/2016 | 9629360 | Beta me Skype:Jonathan.mcclanahan1 |
| 5402483 | 1/16/2016 | 8007983 | Hey Doug, I didn't get reply to whether I was part of the beta program. |
| 5402405 | 1/16/2016 | 10019428 | Hello All. We are getting Prototype 1 back from "The Monogram Lady" here in Austin - it should have the Logo on it - and plan do doing much more video showing off the inside of the bag for everybody - and will post when done. We have Prototype II on its way to us from the manufacturing plant - that should be here on Thursday - and will do videos of it next weekend. We are doing six prototypes - that way we can get all of your changes done - like sunglass pocket on the shoulder strap etc. etc. |
| | | | @Doug |
| 5403327 | 1/16/2016 | 8861108 | I think an action need to be taken: |
| | | | Check out iBackPack on #indiegogo! http://igg.me/at/8yya-zHF6-Q |
| | | | Another thief!! Strangely enough on the same platform!!! |
| 5398163 | 1/15/2016 | 11939211 | Please appreciate the updates from the ibackpack guys, the team just added the kevlar just in case if our safety was threatened,please look for the bright side of the project because it can help us in many ways in the future more than we think it has and the last update in the ibackpack sure is a bit offending but the team had already deleted the update here and apologize to everyone who find the update is offensive so please dont make any negative comment and act like an adult,no offensive here |
| 5397987 | 1/15/2016 | 9249768 | We live in such a ultra sensitive world today.. I thought that picture was humorous.I get it. Thanks for the extra peers since the campaign has evolved. This bag is stacked with goodies at this point! Doug thank you for the Kevlar! Times are changing and people will appreciate details like that one day when it saves your life. |
| 5398049 | 1/15/2016 | 9249768 | Beta me. I would like to test the Kevlar |
| 5401987 | 1/15/2016 | 11777573 | Hello, it still says that my perk is upgrade to sales pro, instead of basic backpack. Can you please confirm with me 100% that this error has been changed? I do not want any issues with getting my backpack. |
| | | | Thank you. |
| 5398019 | 1/15/2016 | 11789260 | Doug, people are easily offended these days and there's just not much anyone can do about it. I would personally like to thank you for incorporating this feature! This world we live in has became unpredictable, and I would like to even my odds by having a backpack that does just that! Thank you iBackPack team for all that you're doing! |
| 5400214 | 1/15/2016 | 12644099 | Beta me |
| | | | Skype=willyt1961 |
| | | | @Doug |
| 5400299 | 1/15/2016 | 8861108 | A twice a day update post!! And not a single one for the other project "mojo" !!! |
| | | | And please don't invite me to Skype. I'm not the only contributor to that project... All of them has a right to be updated!! |
| 5400169 | 1/15/2016 | 12644099 | Beta me. Would like to test the Kevlar. |
| 5394041 | 1/14/2016 | 12348251 | In this: http://www.planettravelersusa.com/preorder/ which I have backed, they use zippers with pen-proof feature. |
| 5394143 | 1/14/2016 | 10019428 | Hey Everybody - We will have another update tomorrow that describes some revolutionary new cables we have invented. Yes - magnetic style cables, micro-USB, Lightning USB, new type C USB, lights to signal when charge is complete - these cables flipping rock! And ... guess what - guess how much you will have to pay for it - zero !! There - now you can charge all of your devices - NADA, NOTHING, ZILCH, ZERO, -0- A$ just one more way we support our early backers. Keep your ideas coming - we are building BETA program |
| 5397703 | 1/14/2016 | 10019428 | BETA PROGRAM UPDATES - We are ordering close to one thousand of various batteries that we are going to be distributing to those who are part of the Beta program we are assembling right now. Please make sure your physical street address is updated if you are going to be part of the Beta Program. |
| 5395304 | 1/14/2016 | 11952782 | Wilfredo, yes I would like have an issue. I want a backpack not fear messages and whatever the classification of that rant were. Thanks so much for the clarification. Your opinion is yours alone, not a fact. So is mine. Go away. |
| 5395023 | 1/14/2016 | 12279901 | Hi Wilfredo,  Yes , I am A moslem, but I dont like |
| 5394701 | 1/14/2016 | 11952782 | Why has this turned from a backpack with tech to an islamophobic Kevlar gladiator shield. Beyond stupid and offensive. Will I have a chance to customize mine minus the racism and garbage Kevlar?! Shame. |
| 5394385 | 1/14/2016 | 8007983 | Bruce Lim |
| | | | Beta Me. |
| 5395342 | 1/14/2016 | 11952782 | How do I take back my funding commitment. I want no part of this. |
| | | | Hi Doug, |
| 5393160 | 1/14/2016 | 11940255 | Thanks for your updates. I would be pleased to receive also some info about the app that you are developing, not only about anti-theft and Gps features, but also about the way to remotely enable and disable data roaming. As I told you by e-mail, I am Italian, and data roaming can be extremely expensive from country to country with our internet providers. Therefore, I would like to make sure that it will be possible to disable/enable it, without removing the SIM. Thanks. |
| | | | When I participated to iBackPack funding, I was expected to support an innovative and inoffensive project, not a military backpack full of low cost gadgets... |
| 5396223 | 1/14/2016 | 11952138 | Project goals should more be focused on low ecological and social impacts then trying ridiculously to maintain fear of terrorism and strangers. |
| | | | I don't know if it's possible to cancel my funding, but please stop your border-line statements... |
| 5394261 | 1/14/2016 | 11179413 | I love the improvements you are making for the iBackpack and the extras are wonderful. I hope that my iBackpack will arrive before the third week of March since I will be flying out to Tampa for a possible job interview. |
| 5393835 | 1/14/2016 | 11098781 | Have you seen the flux backpack on Indiegogo is that a idea that you would be interested in fitting on the iBackPack |
| 5394152 | 1/14/2016 | 10019428 | If you are interested in being part of the beta program - put BETA ME here on the comments section - make sure to put your real name - and also give us your skype so we can ping you there. We are going to be starting off by sending batteries for people to test. We want you to drain them, charge them, drain them, charge them over and over and over. Our batteries can be recharged FIVE THOUSAND times vs. 500 what everybody else advertises - so we want you guys to test the crap out of them. |
| 5394466 | 1/14/2016 | 12279901 | Doug, |
| | | | Please don't racist for your statement |
| 5395473 | 1/14/2016 | 9277324 | Based on the recent updates, I would also like to cancel my funding commitment. Who should I contact about this matter? |
| 5395105 | 1/14/2016 | 11179413 | And I have no problem in what you believed in and I believe Doug as well. If people of other faiths can survive with their Bibles or religious books burnt, their synagogues, churches and temples desecrated and people make light of other people's faith in live TV, radio or in this case, a campaign site without screaming racism or having fracking riots or spreading death threats. The world would be a better place.  Again, this is not racism and not a cause for hysteria. |
| 5397648 | 1/14/2016 | 10019428 | Hello All - I sincerely apologize for a post made yesterday - in no way would we wish to offend anyone and distract from the whole purpose which is to make the iBackPack something we are all proud to own. It was my fault. Nobody else. It was wrong - and I can't do anything but apologize here and hope anybody who was offended will accept my apology and allow us to move on toward creating this great technology. Update coming today about CABLES - BATTERIES AND THE app. |
| 5393050 | 1/14/2016 | 12407912 | Team, a few comments: Please keep RED as a color option. That bag looks great, and I've grown bored with black bags. Also, see what other bag companies are doing for TSA compliance. I recently flew with a new bag that had a completely separate compartment entirely for a notebook and was never asked to open it once during 4 separate flights. The pocket folded flat, but I didn't have to open it. Protected my notebook and sped things up quite a bit. Just a thought... |
| | | | Dylan Hill |
| 5394883 | 1/14/2016 | 11179413 |  Would your post be different if he uses the Christian white militia as an example ? Seriously, you guys have to lighten up. If I were you, I'll be more worried if the creator is more afraid to speak his mind or Politically Correct in order not to offend others. |
| | | | Supri Yanto |
| | | | Islam is not a race. It is a religion. Like Christianity, Judaism, Hinduism Buddhism and other religions, its adherents came from all races. |
| 5397669 | 1/14/2016 | 10569378 | "Note: "arms" is in no reference to guns or violence - hope that word doesn't offend you too." Really? Antagonizing your customers is definitely not the right move here. |
| 5397313 | 1/14/2016 | 9823697 | Beta me |
| 5394470 | 1/14/2016 | 9823697 | Doug, my sincerest compliments on how you've engaged your community in this campaign. The only request I'd like to make is a little more lead time on the impromptu webex-style meetings you've recently held. I run two businesses myself and can make any meeting when I am able to plan for it. I can rarely make spur of the moment gatherings particularly when I'm given virtually no time at all to join in. Otherwise, love your product and your community engagement. Can't wait to get my iBackpack! |
| 5391332 | 1/13/2016 | 12348251 | Maybe already asked and answered, but are the zippers "pen-proof"? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5388203 | 1/13/2016 | 9249768 | I also realize a slimmer profile would require the use of smaller batteries and less accessories overall and that may deter from ibackpacks goal. I would still love to see a slimmer profile. The current bag engulfs Emma's entire body! Hehe |
| 5392571 | 1/13/2016 | 9727208 | Booked a ticket to go to the UK in the middle of March. |
| | | | Fingers crossed I'll be taking my new iBackPack with me....... |
| | | | Hey Doug. |
| 5388179 | 1/13/2016 | 9249768 | I wanted to give you guys some feed back in regards to my thoughts on the design of the current ibackpack Emma is using in her recent videos. I think ibackpack would appeal to an even GREATER audience if the back pack had a slimmer/smaller profile. However what do I know lol. I'm a big fan. Can't wait for my bag |
| 5388867 | 1/13/2016 | 8260513 | Can you make some of the materials reflective for safety? |
| 5386445 | 1/12/2016 | 1586597 | TaipeiNY |
| | | | Hi Doug, |
| 5386465 | 1/12/2016 | 10454042 | I can't wait to see this.... |
| | | | I've added you on Skype. My id is lohithnk. |
| 5379168 | 1/11/2016 | 3754576 | Hi. I'm sure once I get my iBackPack I'm going to get stopped in my travels by people asking where I got it. You should add business cards we can give out to potential customers. |
| 5378671 | 1/11/2016 | 11875938 | Hi, I contributed because I'm interested in the anti-theft and gps features of the backpack. I definitely appreciate the updates on the other tech but would like some more information and updates on the anti-theft and gps features, especially since some of these will require an app. Other GPS trackers I've looked at requires an active subscription with a wireless carrier or a prepaid simcard. I assume something here since a sim card is listed in the campaign page for the GPS? Thanks! |
| 5370644 | 1/9/2016 | 5973931 | Hi Doug, |
| | | | I live in Pittsburgh, PA. I'd love to do some videos of me testing the bag. |
| 5368314 | 1/8/2016 | 11455705 | Can you guys record the go to meeting calls for those of us who can not participate? |
| 5367341 | 1/8/2016 | 4567169 | I tried to get in the gotomeeting but the session was full :( |
| | | | Hi, |
| 5367183 | 1/7/2016 | 8861108 | It would be nice if every now and a while you would check the contributors of your other project !! |
| | | | I understand that this is your milking cow.. But people over there actually trusted you too and handed you their hard earned money... Don't you think so?!! |
| 5362650 | 1/7/2016 | 11098572 | does anyone know if ibackpack has booth at the Vegas CES 2016? |
| 5365420 | 1/7/2016 | 11773677 | Shane Kaahu- BETA ME I'm so excited for this to start coming out! |
| 5365305 | 1/7/2016 | 12435181 | I got the power pack during the original indiegogo campaign. if I purchased the upgrade now to the Wi-Fi pack would that affect my getting the extras from the first campaign and the stretch goals from Kickstarter. |
| 5358617 | 1/6/2016 | 8007983 | Zipped lower side pocket to fit a laptop in, for quick easy access when going through TSA. |
| 5360603 | 1/6/2016 | 10958119 | Hi there, the orange liner inside the bag make it very very cheap it should be darker color it's a very flashy |
| 5356604 | 1/6/2016 | 11776216 | Jedrick Steven K - Beta Me please and tvvm! |
| 5353339 | 1/5/2016 | 11914015 | Beta Me |
| 5355338 | 1/5/2016 | 11455705 | During my commute yesterday in 8° weather I thought to myself how nice it would be to have my heated car seat follow me around and that got me thinking about portable heating devices. Would it make sense to offer an upgrade to this bag to get a heating pad in the back? Maybe something to consider offering after v1 is out the door. |
| 5352243 | 1/5/2016 | 10006050 | Hi Doug, |
| | | | another idea: pocket PC to organize with removable padding |
| 5352799 | 1/5/2016 | 8260513 | Thin, Inflatable, internal bladder to allow use as a pillow or headrest. |
| 5355953 | 1/5/2016 | 11775189 | BETA ME- ALAN HARBER |
| 5355634 | 1/5/2016 | 10560372 | The new designs are looking much better. I still like the sleeker profile of your original idea - it shaves off unnecessary material. The original design had clean lines and avoided the pillowy look at each seam which the most recent models have. |
| | | | Example: http://imgur.com/gallery/35yuhb5 |
| 5352253 | 1/5/2016 | 10006050 | Hi Doug, |
| | | | another idea: pocket PC to organize with removable padding |
| 5345836 | 1/4/2016 | 5973931 | Rahul Shah - BETA ME |
| 5346421 | 1/4/2016 | 6539297 | Matthew Naas - Beta Me (please) |
| 5346480 | 1/4/2016 | 12861003 | Joshua Dufresne - Beta Me please and tvvm! |
| 5349540 | 1/4/2016 | 5061634 | Additional idea: I prefer it, when the laptop compartment is hidden behind the shoulder straps, so that you first have to take the bag off to gain access to the compartment. BTW: Many great ideas in you last updates! |
| 5345691 | 1/4/2016 | 10142885 | Laura Hayden and BETA ME! |
| 5346178 | 1/4/2016 | 11664242 | Beta Me! |
| 5348660 | 1/4/2016 | 8260513 | Beta Me |
| 5350271 | 1/4/2016 | 12010878 | Beta me. |
| | | | Beta me. |
| 5350140 | 1/4/2016 | 11955673 | Just in case you don't have the numbers. |
| | | | Cheers Jon |
| 5346349 | 1/4/2016 | 11911979 | Beta Me |
| 5346018 | 1/4/2016 | 9699759 | Tom Follis - BETA ME |
| 5350445 | 1/4/2016 | 12444419 | BETA me. Please & thank you. |
| 5350359 | 1/4/2016 | 10146672 | Doug, I know you got my skype message, did you get my BETA ME message too? |
| | | | BETA ME |
| 5348560 | 1/4/2016 | 4203718 | Thanks, |
| | | | Haitham |
| 5350647 | 1/4/2016 | 12121386 | BETA ME |
| 5347894 | 1/4/2016 | 9773147 | Beta ME, Thanks whether I am included or not. |
| 5346638 | 1/4/2016 | 10146672 | Just wondering if starter kits were ever mailed out. I purchased an early bird WiFi version, and never got any kind of starter kit? |
| 5346890 | 1/4/2016 | 10006050 | Beta me, please |
| 5346016 | 1/4/2016 | 9527129 | Albert Menendez - BETA ME |
| 5349447 | 1/4/2016 | 9018866 | HI any chance of a retractable ski pass holder? |
| 5345460 | 1/3/2016 | 9425924 | Scott Wells and BETA ME |
| 5342283 | 1/3/2016 | 6750507 | BETA ME! Really enjoying all the updates and seeing the entire package come together. |
| 5342944 | 1/3/2016 | 12012123 | BETA ME - Jared Simoneau |
| 5342191 | 1/3/2016 | 10019428 | (continued) - the best way in order to show you what we are doing - and get your input about same. Nobody ever said this was going to be easy to do - because we are continuing to add features, we are continuing to make this product far better than anything on the market today. The fact that we are going to include tremendous stretch goals using Kickstarter is also revolutionary and different. You - as one of our original backers will never be lost - and you will always get the very best. |
| 5345216 | 1/3/2016 | 11688541 | Josh Davis - BETA ME |
| 5342315 | 1/3/2016 | 12156437 | BETA ME - Joe Heitkamp |
| 5344722 | 1/3/2016 | 7894680 | BETA ME  --THANKS! |
| 5345448 | 1/3/2016 | 10137102 | Jen DeAngelo - BETA ME (And I'm in Austin!) |
| 5342452 | 1/3/2016 | 11911868 | Lance Allen  BETA ME |
| | | | Doug, |
| | | | Happy New Year |
| 5345576 | 1/3/2016 | 8589946 | Am I mistaken, or was one of the original options to add my own Corporate logo to my IBP? Is this still available? I know that you guys are all 'working your tails off', but can someone get back to me on this? I would like to do this, but no longer see this as an option. |
| | | | Thank you and keep up the great communication |
| 5344740 | 1/3/2016 | 5999917 | Jim Zalzalah - BETA ME! Please |
| 5342295 | 1/3/2016 | 1566911 | I would appreciate and gladly be part of the BETA program. |
| 5345398 | 1/3/2016 | 12228812 | Beta Me |
| 5343993 | 1/3/2016 | 10309164 | Brendan Hoop - Beta Me! |
| 5343036 | 1/3/2016 | 11615484 | BETA ME â€" Gary Moreton |
| 5342371 | 1/3/2016 | 6726573 | My comment is to commend you on this inclusive method of perfecting your product. As an educator, giving everyone a voice always leads to a positive outcome. |
| 5345021 | 1/3/2016 | 3754576 | Kim Billings - BETA ME |
| 5342831 | 1/3/2016 | 11962791 | BETA ME |
| | | | Joey Quenlahan, Vegas |
| 5342423 | 1/3/2016 | 11098572 | BETA ME |
| 5342454 | 1/3/2016 | 10060808 | Beta me - Laura Pippen :) |
| 5342346 | 1/3/2016 | 12488810 | BETA ME- I travel all the time for business.  I am the Chief Technology Officer for a window manufacturing company and an early adopter. |
| 5342431 | 1/3/2016 | 11887463 | Kelly McAllister |
| | | | Beta Me |
| 5342303 | 1/3/2016 | 11918888 | BETA ME - Fernie Hernandez |
| 5345173 | 1/3/2016 | 12026020 | Daniel Cotârã - BETA ME |
| 5342566 | 1/3/2016 | 10854790 | Jonathan Edwards. BETA ME. |
| 5342280 | 1/3/2016 | 11766302 | Beta me - Austin, TX |
| | | | Beta me! |
| 5343111 | 1/3/2016 | 11723143 | Kimberly Crouch |
| 5342436 | 1/3/2016 | 9111384 | BETA ME maxime deleris |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5342757 | 1/3/2016 | 11725444 | BETA ME |
| 5345130 | 1/3/2016 | 7471934 | BETA ME - Rafael Bullrich |
| 5342294 | 1/3/2016 | 12043964 | Samir Dave. BETA ME. Thanks |
| 5342679 | 1/3/2016 | 6397241 | Rhianna Willock, BETA ME |
| 5342432 | 1/3/2016 | 8791896 | John Thomas BETA ME |
| 5342186 | 1/3/2016 | 10019428 | Hello Everybody. Last night we had an impromptu meeting with about a hundred people that went quite well. The meeting was one of those "AHA moments" as in why in the world had we not done this earlier. that said - we are going to be hosting weekly meetings on Saturday or Sunday. I am not aware of any campaign ever doing this - and quite frankly shocked. It is really the ONLY WAY for us to be able to communicate all that we are doing - and to get your input. We have to figure out the best way |
| 5345125 | 1/3/2016 | 7471934 | Rafael Bullrich - BETA ME |
| 5342408 | 1/3/2016 | 11775189 | i would also like to add one more backpavk to my order would that be possible to get the same price as the first? |
| 5344850 | 1/3/2016 | 11079183 | BETA ME |
| 5343163 | 1/3/2016 | 8987376 | BETA ME! Thanks :-) |
| 5345394 | 1/3/2016 | 8589946 | BETA ME |
| 5343455 | 1/3/2016 | 11765680 | Beta me! - Christopher Youngman |
| 5342252 | 1/3/2016 | 11624542 | Chris Harrison BETA ME |
| 5342285 | 1/3/2016 | 274688 | Hi there, I ordered one and if this questions has been answered previously and/or I'm asking this in the wrong place, my apologies. With all of the electrical components being used in this awesome backpack, is the material of the pack itself water/dust proof/resistant in any way to keep any of the wires, speakers, batteries, etc from getting damaged in case one is wearing the pack and gets stuck in inclement weather? Thanks for any info.! |
| 5343170 | 1/3/2016 | 11906677 | Beta Me! - Ron Lee |
| 5343073 | 1/3/2016 | 12012123 | If we contributed early for the $199 Power + WiFi iBackPack, do we get all the upgrades and perks, or what upgrades are available to receive ALL available perks? simoneaujared@gmail.com Ethan Sommerfeld |
| 5342281 | 1/3/2016 | 10146672 | BETA ME! :D |
| 5342257 | 1/3/2016 | 11856862 | Hey, did we ever get our starter kits? I never got mine if they were sent out. Adam Eckerman |
| | | | BETA ME |
| 5342440 | 1/3/2016 | 2604764 | Alex Kaplan Beta Me |
| 5344692 | 1/3/2016 | 12260266 | David Sultan - Beta Me ! Thanks |
| 5342678 | 1/3/2016 | 6397241 | Rhianna Willock, BETA ME |
| 5342301 | 1/3/2016 | 8927336 | BETA ME - Please! |
| 5343407 | 1/3/2016 | 11910604 | BETA ME! - Patrick Hendrickx |
| 5342502 | 1/3/2016 | 8165375 | Andrew Villa - Beta me |
| 5341882 | 1/3/2016 | 11865075 | Hi @Doug - I have to agree with @viswam - the prototype bag falls a long way short of the initial photos that we saw on the project page. I really liked the original external and internal designs - they looked professional and rugged. The colour scheme was also good - muted and without lots of gory orange everywhere.

I was expecting this --> https://res.cloudinary.com/indiegogo-media-prod-cld/image/upload/c_limit,w_620/v1439609631/ow1flqp8kgn2ffkuhlt.jpg |
| 5343082 | 1/3/2016 | 12793462 | Why is the bag now being re-designed? |
| 5342344 | 1/3/2016 | 5844681 | "BETA ME" Marc A |
| 5342372 | 1/3/2016 | 12040101 | BETA ME: Brice Twombly |
| 5342382 | 1/3/2016 | 382856 | BETA ME: Max Hudler. Please and thank you! |
| 5342255 | 1/3/2016 | 11789260 | I guess I'm an anonymous contributor. Brian Perlis |
| 5342713 | 1/3/2016 | 10654988 | Derek beta ma |
| 5342624 | 1/3/2016 | 8861108 | MJ Foley - BETA ME |
| 5342422 | 1/3/2016 | 1566911 | BETA ME (Mojo backer too I!! That's definitely a bounce) ;)

I'm really looking forward too receiving my iBackPack soon. One concern/question. The original bag did not have a pocket for the Kevlar which apparently the new one does. Has there been any consideration to offering the iBackPack with the option of coming with or without the Kevlar pocket? I assume that this pocket is fairly thin, but I would appreciate the extra space so that I might be able to include a change of clothes in the iBackPack for the quick overnight trip. Continued success. |
| 5342355 | 1/3/2016 | 13107773 | BETA ME - Kendyl Reisinger - full time student |
| 5344580 | 1/3/2016 | 11573673 | Antonio Goncalves - Beta Me |
| 5342297 | 1/3/2016 | 12237296 | Bob Kennedy. BETA ME!! I'm excited for this! |
| 5342453 | 1/3/2016 | 5816277 | Juan Diaz beta me |
| 5342261 | 1/3/2016 | 10827241 | BETA ME |
| 5342362 | 1/3/2016 | 437720 | BETA ME -- Tracy Tran -- Your product description, and videos got me so excited and convinced me so much that I bought the 5+1 package during your original campaign.  I like technology and writing so I hope you will choose me to help you test your product and write reviews.  I want to contribute to important data for your continued research on improving the iBackPack to make it the best product of its kind on the market.  Good job Doug! |
| 5342250 | 1/3/2016 | 4567169 | Beta Me - Kathleen DiAngelo |
| 5342592 | 1/3/2016 | 5048903 | BETA ME  I am going to Madagascar in the Peace Corps for over two years..good testing ground.  I leave the end of Jan but can have them mailed unless you can Mail to my Peace Corps address |
| 5342588 | 1/3/2016 | 11931717 | Rowell Salvado BETA ME |
| 5342565 | 1/3/2016 | 9995740 | Jose Baxter - Beta Me |
| 5342429 | 1/3/2016 | 11666270 | Charles Donaldson BETA ME |
| 5344742 | 1/3/2016 | 11455705 | Vincent Scuorzo - BETA ME |
| 5345428 | 1/3/2016 | 11727811 | Scott Pastorick -- Beta Me |
| 5342312 | 1/3/2016 | 11775189 | BETA ME Alan Harber |
| 5342492 | 1/3/2016 | 8580308 | jack gullahorn beta me |
| 5343429 | 1/3/2016 | 11772621 | Beta me! |
| 5345069 | 1/3/2016 | 11764068 | BETA ME |
| 5342381 | 1/3/2016 | 12675686 | BETA ME |
| 5342342 | 1/3/2016 | 12918445 | BETA Me - Jeff Christ |
| 5342378 | 1/3/2016 | 382856 | BETA ME - Brian Perlis, IL.  I was in the gotomeeting last night. |
| 5342868 | 1/3/2016 | 3761236 | BETA ME! |
| 5342284 | 1/3/2016 | 6750507 | BETA ME!  Really enjoying all the updates and seeing the entire package come together. |
| 5342589 | 1/3/2016 | 3894267 | Beta me (fyi - I'm a road warrior, with close to 140 flights last year - already TSA Precheck approved, and would use the components on the road) |
| 5342445 | 1/3/2016 | 10317102 | Matt Dobecka - Beta Me |
| 5342368 | 1/3/2016 | 11744276 | BETA ME -- Christopher Stange |
| 5345100 | 1/3/2016 | 3754576 | I would like to see a way to attach the backpack onto my suitcase handle for those times I don't want to carry it. |
| 5342622 | 1/3/2016 | 12770234 | Erica Jenkins : BETA ME PLEASE!! I am a traveling consultant , I fly out ever single week. I am already TSA Precheck, and use it every week. I would love to put it to the test!! (Which I know would pass with flying colors ;) pun intended lol!! |
| 5342575 | 1/3/2016 | 4820846 | BETA ME |
| 5343401 | 1/3/2016 | 11766005 | johan milani - Beta Me ! |
| 5345403 | 1/3/2016 | 12228812 | Walt Taylor - beta me |
| 5342292 | 1/3/2016 | 8007983 | Beta me. Please |
| 5342298 | 1/3/2016 | 12454350 | BETA ME - Madison Moon |
| 5336376 | 1/1/2016 | 11779358 | I ordered two (2) sets of ibackpack and I would like to get one more set. Would I be able to get the same price as the previous one I paid last Nov 2015. Moreover, for the ordered ones, I would like to select the type of design and color for each set from the available choices. Can you please provide me information how would I be able to do so? |
| 5335710 | 1/1/2016 | 11455705 | Something to consider for adding modularity to parts of the bag is PALS/MOLLE webbing (https://en.m.wikipedia.org/wiki/MOLLE). It's used by the military to attach pouches to things. I own paintball gear with this as well and pouches feel sewn on but can easily be removed and rearranged as needed. Not as fast to change as Velcro but way more secure and many accessories are available. Not sure if it will help with the design of this bag at all but thought I'd mention it. |
| 5335195 | 1/1/2016 | 1616612 | you might want to think about plastic tag covers for the usb ports so if you remove the velcro not all the ports are exposed. here is a link to a picture of what i am thinking.

http://www.rookaps.com/images/klugs.jpg |
| 5334883 | 1/1/2016 | 12491712 | Thanks for regular updates - it keeps us excited. I am a bit concerned on the actual bag itself. The prototype photos lacks or fails to impress me as compared to the material/design of the bag in the ads and initial pictures.  Besides tech stuffs, I really liked the design http://ibackpack.co/downloads/360Rotate.gif, the inner design https://res.cloudinary.com/indiegogo-media-prod-cld/image/upload/c_limit,w_620/v143609631/ow1flqp8kgn2ffkuhlt.jpg and the padded handles,  buckles, zippers etc. |
| 5334885 | 1/1/2016 | 12443065 | I bought a second ibackpack for my girlfriend. How can I the TSA-tag for her? |
| 5332929 | 12/31/2015 | 8007983 | How about a direct connection from solar panels to the batteries. Is that possible? |
| 5332925 | 12/31/2015 | 8007983 | Doug, here is the link: https://chargetech.com/product/portable-power-outlet/

I have one of those portable power outlets. It's a great product. |
| 5328418 | 12/30/2015 | 11666270 | Hi Backpack team. Any of us can buy a backpack and stick a bunch of electronics in it and poke holes in the backpack to access the components. Hopefully what makes the iBackpack special is the integration and ease of use of those electronics. Meaning that the primary electronics in the iBackpage have special compartments to store them and a way to access the components without having to open the backspace each time or having to fish a cord through a hole.....continued |
| 5328424 | 12/30/2015 | 11666270 | ....I believe some kind of Velcro flaps hiding the retractable cords to access and recharge the components would be best. Hopefully this isn't redundant and I'm sure you guys are working hard to create the best ibackpack possible.

Lastly Chargetech makes a portable power outlet that includes an AC Outlet that allows you to charge a laptop in addition to USB devices. Worth a look I think. Thanks |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5331388 | 12/30/2015 | 10019428 | Hey everybody - It's time for another update - and We've got a number of really good ones this week. We will be sharing what I think is way way cool - that is the TSA Pre Check system we are adding. In a nutshell it means you will be able to go through TSA lightning fast - we are getting new ID cards printed with the TSA information plus speaking with the government (homeland security group) about how we can offer our services to facilitate same. |
| 5311197 | 12/25/2015 | 9495957 | Guys, putting a device on the side of the pocket to charge isn't a very good idea. It's a great way to get the device stolen. Is there a way to feed a cable through the backpack into the strap so you can charge the device while its in front of you?  Or will there be ports on the inside of the backpack so we can leave the device on the inside zipped up?  Theft is a major issue, and if someone sees the device it's gone before you even know it... |
| 5308241 | 12/23/2015 | 10019428 | Merry Christmas Everybody. We are taking off a couple of days for the Christmas Holidays but back at it soon. As everybody should know we are planning on launching the iBackPack 2.0 on Kickstarter right after the 1st of the year and will be using the funds to be able to provide stretch goals for our IGG backers. Combining the pledges we get on KS with IGG will drop our per unit cost for all components - it shouldn't delay the delivery of the iBackPack to you either - so all is good. Merry Xmas |
| 5305568 | 12/23/2015 | 12275833 | I agree with Nipul about the discreet logo. That was the first thing I thought of when I saw the bright orange logo on the bag! |
| 5305489 | 12/23/2015 | 10730809 | Also, just throwing this out there for future ideas... it would be awesome to have a purse version for the ladies... the iPurse! When I purse shop I'm so picky, and have a hard time finding one with ALL THE POCKETS!! So as I was looking through this prototype, I was thinking "purses should be made like this too!" |
| 5306782 | 12/23/2015 | 9304138 | Make the logo discreet otherwise people will know it's full of gadgets and it will be an easy target for thieves. Have a covered hole for the cable to go inside the mesh, as it could get caught whilst on the move |
| 5307851 | 12/23/2015 | 11955673 | I would prefer there to be 2 separate pockets rather than one large one.  I also agree with Jonathan Waygood, you would not want to hang anything off of the clip in its proposed position as whatever you did hang from it would surely 'rub' against your tech. Good thought on the rainhood, but.... Personally I would prefer it covered the backpack rather than my head. |
| 5306997 | 12/23/2015 | 11941121 | Assuming it is stitched to the backpack it has the potential when worn to actually catch water in a 'hammock' type of affect. |
| 5305411 | 12/23/2015 | 9047000 | Also definitely agree with previous poster about a hole on outside to charge tech through the mesh etc  This campaign had improved tremendously!  I have a question, how durable is the backpack? I don't want my backpack to  tear up after half a year of usage! |
| 5305432 | 12/23/2015 | 11666270 | Does Emma come with my iBackpack?  thanks for the continous updates. Will the cords be retractable or will we have to fish the cords thru the backpack each time we need to charge/connect? It would be great/convenient if the cords were retractable.  A fair point about the airline ticket. |
| 5308321 | 12/23/2015 | 11955673 | How about a compromise...... rather than stitching the pocket into two separate pockets, use Velcro (or similar) that way the pocket is configurable by the owner . Velcro it into 2 compartments or 'un-velcro' it for tickets it other longer items :-) |
| 5305469 | 12/23/2015 | 12099704 | Here are my comments to the latest update. I would leave the mesh pockets in the inside separate. There is no reason to hold an airline ticket inside your bag anymore due to most of the time I use my Smart Phone as my boarding pass. I would also like to see a convenient way to have my passport accessible from outside my bag while still being secured perhaps a small pouch against the small of my back that I can reach back into while wearing the bag. |
| 5306798 | 12/23/2015 | 9304138 | Add a 'hole' at the bottom of the external mesh pocket immediately above the USB connectors in order that a charging cable may be fed from the USB Connector through this 'hole' and directly into the pocket where it can be securely held along with the tech it is charging rather than it be left 'hanging' outside the pocket (as is shown in your photo) because such a hanging cable presents both a grab/theft risk and a hazard of it being inadvertently hooked on something like a door handle. |
| 5307669 | 12/23/2015 | 499536 | I recommend the hood cover the bag, not the person carrying it.  Agree with previous post, I'd prefer two separate pockets than one long one. |
| 5306375 | 12/23/2015 | 10019428 | Also the little clip/carabinier could I suggest its moved more centrally, if you're hanging keys etc off of it, it will hang directly on your tech and press against screens etc which has the potential to aside in cracking or scratching. |
| 5305213 | 12/22/2015 | 10019428 | Merry Christmas iBackPackers - we have our first prototype of the iBackPack and will be sharing in the update section shortly. REMEMBER - this is just the very first prototype - and we have schedule 4 other versions BEFORE we finalize same. Please understand same when you make comments - although we do wish to receive all positive comments. Building a high-technology backpack is quite complicated, there are many moving parts. merry christmas all. |
| 5278278 | 12/16/2015 | 11875484 | Thanks for the email update but curious on the shoulder straps will there be a crossover buckle system to help support the weight?  Will this bag have a side pocket to hold a water bottle/travel mug? I'm looking to replace my simple laptop bag with this for my daily commute to work and although I have a backpack that could do this, it's not quite like the one you guys are building. |
| 5279690 | 12/16/2015 | 11455705 | However, it does have a mesh pocket with a drawstring on the side to hold various sizes of water bottles which I've found very useful and would love to have that on this bag but can't tell from the pictures if that's in the design or not.  Hi Doug, |
| 5275688 | 12/15/2015 | 11659091 | I think the designs are looking great. 1 question, will we be able to charge our laptops from the main battery, i.e. is there an invertor on-board?  Hi Doug & co. cheers for the better quality images, they've answered my questions.... Thanks |
| 5275695 | 12/15/2015 | 11955673 | Quick suggestion, can the accessory cables have 'channels' or similar as that way when removing something from the bag you won't snag it on a cable plus it will keep things tidy.  Keep up the good work. Regards and Happy Christmas from Down-Under :-) |
| 5275377 | 12/15/2015 | 10019428 | Hi iBackPackers - We all hope you are getting ready for Christmas, Hannukah, etc. The components are pretty much decided by now - at least chosen - now we have to work on the final packaging and get some of the products edited with advanced configurations so they fit with the rest of the other hardware. And now we are focusing our attention on the bag itself - Hopefully all will go as planned. I'll be sending another update tonight. |
| 5276660 | 12/15/2015 | 6726573 | Hey Doug!  Great update with readable renderings of the bag. I think I'm going to need a placement map to remember where I put things with all those pockets!  Will the non-wifi version still have the 2 batteries stated in the original offering?  All descriptions recently seem to tie that second battery to the wifi device. As always, thanks for keeping us up to date.  hey Doug how are you doing  what will ill be deal getting with the bag in march if you don't mined me asking. |
| 5262229 | 12/13/2015 | 10429749 | 2nd gen astro e7 is a good battery to use  have you thought about putting led lights strip lights around the back so if ur on  a bike etc it act like a high vis  with a sensor on so soon as it gos dark with an on and off botton  http://www.ebay.co.uk/itm/LED-Backpack-Light-up-high-visibility-rucksack-bag-flashing-safety-/291313684797?_trksid=p2141725.m3641.l6368  Dear Doug, |
| 5257066 | 12/12/2015 | 10188143 | Thanks for the regular updates on your progress, and since recently on the Kickstarter campaign as well.  The updates always concern battery packs, car charges, USB zippers and retail packaging.  Are there also updates on shipping schedules?  Kind regards, |
| 5257286 | 12/12/2015 | 12163748 | Stan  HiBackPack, Is there a place to 15 laptop? Can we charge the whole bag (The wifi modem, speaker,batteries...) in one cable? |
| 5254471 | 12/11/2015 | 10019428 | Merry Christmas All - Make sure to check your email. We just sent three updates to everyone. Next week we will be posting many more videos and images of the bag themselves. It is kind of hard to show off the inside of the bag without actually cutting it into pieces - which we may have to do for the example - Post questions, comments here and we will answer them as quickly as possible. |
| 5254729 | 12/11/2015 | 11463600 | The external USB port is missing? It is totally different from the original design! |
| 5254268 | 12/11/2015 | 12163748 | Is there a place to 15 laptop? Can we charge the whole bag (The wifi modem, speaker,batteries...) in one cable? |
| 5253073 | 12/11/2015 | 11755704 | How does one change his or her shipping address if they moved recently? Dont want backpack going to wrong address lol. |
| 5254114 | 12/11/2015 | 10019428 | Hi everybody - When asking about updates if they moved recently?  We are going to work toward focusing much more on the actual bag vs. the electronics for a few weeks. If you've never manufactured anything - you should try it - it brings a whole new level of appreciation for minute details. |
| 5256105 | 12/11/2015 | 11727811 | Hi iBackPack team, is there any way that we can get a interactive blueprint of the bag itself or maybe a link we can click to be able to read all the point tabs and labels. Even it I blow it up on my computer screen, the text goes out of focus and you cannot read it. Just a suggestion, but think it would enhance the bag design if you could read what each label is. |
| 5254700 | 12/11/2015 | 11775750 | is there any chance to get couple of MOLLE attachment points in front/side? at least as an option :-) ty |
| 5234808 | 12/9/2015 | 10019428 | Morning everybody. DHL is delivering some more components today for us to consider. The light stick, Fan and wireless charger system are supposed to be here today.  Woo Hoo. We are going to be shifting gears and focusing much more on the actual bag. Our designers are designing the pockets, straps, hidden compartments etc - we will be sharing much more about the bag itself vs. electronics in the upcoming posts. Please leave any positive comments here and we will write you back right away. |
| 5241905 | 12/9/2015 | 12444829 | With all these changes and now with the inclusion of hidden pockets and such, is the bag still considered tsa approved/friendly? |
| 5229486 | 12/8/2015 | 10429749 | hey from some of us pics on the main page the bag has 2 speakers one on each side of the back also you have the usb on the side of the back that is all going to be the same on the final bag. just the one in the pics/vids look a lot different |
| 5219838 | 12/6/2015 | 5571148 | Thanks for keeping us in the loop.  I appreciate the updates. This definitely looks better than what I had for the last tech-capable backpack. |
| 5220940 | 12/6/2015 | 8960136 | I have no idea what I'm getting anymore... Don't get me wrong I'm not so much complaining as I just really don't know what changed. It seems like there have been a lot of updates and changes to the final product could anyone please make a simple list of whats changed? I backed the Power backpack and know the battery got updated but is it now 10000 for all? why are we getting a separate USB splicer? Are we really talking about adding a Kevlar plate to this? Whats with all these random add-ons? |
| 5215919 | 12/6/2015 | 10560372 | The initial prototype looked very cool but the latest photos don't look like the prototype. I loved the initial idea but it appears that you guys have lost focus on the most important component, the backpack. Now you've launched on Kickstarter for additional funding?  The additional gadgets are fine but your value proposition was a great looking, solid backpack that also included tech, not great tech that also included a backpack. This is what people were hoping for = http://bit.ly/1Q8KcXH |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5215134 | 12/5/2015 | 10019428 | Hey iBackPackers - I just sent a couple of updates via email. Hopefully you got them. Please read carefully - the main thing we need you to understand, and embrace, is the stretch goals and the fact our March, 2016 timeline is still right on target - Despite the fact we have added way cool new products, despite the fact we are upping the quality of the packaging - despite all - March is set in stone. Thanks and an Early Merry Christmas to all. Update in one week From Today. |
| 5215436 | 12/5/2015 | 499536 | Hi Doug. |
| 5202433 | 12/3/2015 | 10019428 | You are by far the best communicator of any campaign seen to date! And the value you are planning to provide is second to none. Great job. Wonderful to see a veteran doing great things. |
| 5196986 | 12/2/2015 | 10019428 | Hi Everybody - Just touching base. We are expected to get a number of new accessories shipped to us this week. In addition, we are finishing up the designs of the bags - meaning the pockets - especially the hidden pockets - we are going to even have decoy pockets that you can put stuff in such that if someone were to feel something in the bag - they would go to the decoy pocket and find the decoy - but not find the REAL STASH - if you know what I mean. We will be sending another update on Saturd |
| 5181490 | 11/29/2015 | 1788856 | Hey Everybody - Getting ready for our Kickstarter campaign - the bags are coming in - we are sewing on the hood style snow/rain cover and also doing the hidden pockets - seems like people REALLY WANT hidden pockets - for all sorts of things that I can't type here - but we are going to exceed all of your HIGH EXPECTATIONS - if you know what I mean. Also hidden money pockets so you can stuff 5 different pockets with bills and nobody could find them - not even yourself if you dont remember |
| 5178150 | 11/28/2015 | 10167163 | Any news on the WIFI for Canadian backers?<br>hi Doug,<br>I'm really excited about the iBackPack and really appreciate all the work you're putting into it. I do live video broadcasts out and about and can't wait to get my hands on this sweet piece of technology! You did mention a wheel system for it early on and I hope that still in the works.<br>If you need anyone to test the pack, I'd be happy to volunteer and talk about it live on air to help promote it.<br>Cheers<br>Dennis |
| 5175401 | 11/28/2015 | 11939211 | hey doug,,i have a question...u said that u'll send first 25 iBackPack to the people who most active in fb,,but after receiving the iBP and the receiver said that the backpack is not good enough or have an error,,what're you gonna do about that?<br>Thanks before @VinsentRK |
| 5175156 | 11/28/2015 | 11098572 | lol....ibackpack will not pull a "coolest cooler" on us backers! |
| 5177754 | 11/28/2015 | 8223766 | I personally prefer the hook over the ear style headphones.. Maybe I have wonky ears but the ones that just push in never seem to stay in when I'm being active, the hook ones seem to be more secure and I don't have to worry about them falling out while riding my bike or building a bridge between the two peaks of Mount Kilimanjaro. |
| 5175451 | 11/28/2015 | 11666270 | Hi Doug, it would be great if we could recharge the iBackpack batteries without removing them from the backpack, just a thought. |
| 5177113 | 11/28/2015 | 12239596 | Have you thought about a place to put a water bladder? and the bottom part should be water proof in case there is a spill or you are not paying attention and pout it down in some liquid |
| 5176654 | 11/28/2015 | 6195336 | Ear-buds vs. wrap-around. Ear buds fall out of some people's ears regardless of the brand (like me for example) yet wrap-around will fall out of nobody's ears. I vote for the red Dreaminex models you have pictured. They would be universal. |
| 5175511 | 11/28/2015 | 12076060 | I'm not sure if this has been asked before, but will USB-C cables be included with the backpack? |
| 5175088 | 11/27/2015 | 10019428 | Hey Everybody - I just posted two updates - and actually have enough good information to post another. I want to address Kickstarter. It is important that you understand and support this decision. We are putting together goals FOR YOU IGG pledgers - I don't believe it has ever been done before - but definitely within the IGG & KS rules. We are always going to take care of those who help us in the early days. IGG takes priority of KS and all others - do not forget this. doug |
| 5168691 | 11/26/2015 | 11939211 | Hey there,,i just write some suggestion here based on fb incase you dont read it,,first zipper lock option,second about the weight,third about security system in airport and the last is protection system for the iBackPack incase someone droped it or being stolen and be forced ripped or something like that..Thanks before :D |
| 5164165 | 11/25/2015 | 10019428 | GREAT NEWS TEAM - The components are showing up here in Austin and the ROCK. Each of them are turning out to be everything we wanted and more. We will have photos of the iBackPack itself shortly - but for now you can look at all of the various components you will receive or have the option to purchase. |
| 5152989 | 11/23/2015 | 9606348 | I have spent hours looking for a wifi hotspot because I need one before March. I can't find one that has a simple but important feature. I want a hotspot unit that will automatically turn off when I am near my home or office wifi zones, or ideally the hotspot would act as an extender or relay connecting to the wifi and acting as a relay. Otherwise it needs to shut itself down when it detects friendly wifi zones and turn back on when they are gone. Have you tested a hotspot like this? |
| 5153697 | 11/23/2015 | 8007983 | They said that the luggage tags were to go to the printer Nov 15th, and to make sure that they have your correct address. |
| 5148511 | 11/22/2015 | 8223766 | Just read your most recent updates. I have a pair of those bluetooth headphones (the orange and white ones). I can confirm they, so far, have performed well under Manchester, UK (rainy and frequently cold) bicycle commuting conditions. The one drawback (and you may have resolved this already) is that the voice prompts are only in Chinese, it isn't helpful when your phone rings and it reads out the calling number in a language you don't speak. |
| 5148139 | 11/22/2015 | 2604764 | Is a solar panel going to be an add on for the bag. |
| 5147540 | 11/22/2015 | 8007983 | The adapters should be interchangeable, just add the correct adapter. Second, the Chargers for Apple, should be Appke certified, otherwise, you will see on your screen "thi is an unsupported" accessory, or a message like it. The Apple chargers, also, must not overheat the device being charged. |
| 5147728 | 11/22/2015 | 8347283 | Hey Creator, will Indiegogo preorders stop once the Kickstarter campaign will be launched? Do you plan to RFID shield the bag or at least some compartments? Stashes must in my opinion be shielded in order to not reveal their emplacements. What will be the 4G modem used for the iBackpack? How are those going to be designed? Led flashlight hidden somewhere would also be cool. |
| 5147567 | 11/22/2015 | 10019428 | Hi iBackPackers - put whatever your questions are here. We are working day and night to make the iBackPack the best pledge you have ever made whether here on IGG or Kickstarter. The devil is in the details so they say |
| 5151146 | 11/22/2015 | 11693985 | Hi all backers, anyone seen their Ownership Certificate, Luggage Tags and Key Fobs? Advised on 24th October would arrive within 14 to 21 days... thanks in advance. |
| 5147588 | 11/22/2015 | 6726573 | Hey Doug! Thanks for the continuous updates. Feels like we are right there with you. I'm seeing lots of pictures of all the tech you guys are working with but now I'm getting confused as to what will come with the bag and what become add-ons. In the future, could you make this designation? Quite honestly, I want it ALL! Keep up the Updates!<br>Hey guys. |
| 5151748 | 11/22/2015 | 8465935 | First of all, thanks a lot for your work! I read all the updates with a lot of interests, but one question popped up in my head:<br>Is there a way to charge the bagpack as a whole? I mean, to plug one socket in and everything gets charged at once?<br>This would be an awesome feature!<br>Anyway, keep up the good work! |
| 5147736 | 11/22/2015 | 8347283 | Opening detection would be tremendous. If we could get notifications when someone attempts to open our bags this would be awesome. Any kind of tampering with the bag should also rise an alert. What about waterproofing? Is the bag fully waterproofed? This is really something important to me as the bag will come with me on my bike and I wouldn't like my geek stuff to be wet. A hidden camera to see in your back might also be fun. |
| 5147737 | 11/22/2015 | 8347283 | Oh and: Welcome Emma. Glad to see a beautiful smile to represent iBackpack ;) |
| 5147885 | 11/22/2015 | 11939211 | Hey Doug,,just a question about the powerbank,,when we get the iBackPack,,what powerbank should have been included in it ? ,because i see you update with many kinds of powerbank,,of course all feature of them is very good to me,,so i just want to confirm it,,Thanks before,and hello Emma...hope to see your updates about the iBackPack soon :D |
| 5144948 | 11/21/2015 | 6195336 | Secret Compartment ideas for bags. |
| 5144904 | 11/21/2015 | 6560549 | 1. On the back strap, and fold over a zipper pocket for cash<br>2. In the bottom of the back, inside inside any foam protection for electronics, space for passport<br>3. RFID protected compartment anywhere for credit cards<br>4. On the outside of the back pack, the part the would rest on your back, and zipper sleeve covered with a flap to hold passport. |
| 5144900 | 11/21/2015 | 7407896 | I got a new Nexus 5x and I'm guessing new phones will start having USB C connections now. Will it be possible to get cables with USB C on them instead of micro USB? |
| 5140725 | 11/20/2015 | 12724911 | What do YOU want in your iBackPack? https://vimeo.com/146191387 |
| 5142371 | 11/20/2015 | 8347283 | Just bought the wifi version. Really impatient to get it in my hands. This iBackPack seems incredible and if delivered in March, I'll get it for my birthday so it's perfect. |
| 5136756 | 11/19/2015 | 10019428 | Hey Everybody - We got in the car charger today - and getting more products next week. Things are looking very good so far. We are also having a seemtress here in Austin designing the backpack with more pockets than we had originally designed - We want it filled with pockets - multiple pockets for every single electronic component that you may ever carry is very important to us all. |
| 5122904 | 11/17/2015 | 10019428 | Hey Everybody - Just got off the phone with the whole team - and the cables, batteries, speakers are coming into each day. Woo Hoo! We are working on the pockets for the bag itself this week - and getting ready for the Kickstarter launch. The prices will be HIGHER than here - AND - you as an early pledger will receive priority shipment. We are launching on KS because we need the discount by purchasing in volume. Not so we can pocket the cash but so we can pass on great technology to you! |
| 5122448 | 11/17/2015 | 4004086 | Hi doug, I was replying to the update sent yesterday.. specifying usb2. Thx for the response. |
| 5123555 | 11/17/2015 | 8007983 | If you can get the same quality/reliability and pricing as the products made in China, by all means get them made in the USA. As long as they are genuinely certified by UL, CSA, and for some products FCC certified. |
| 5118460 | 11/16/2015 | 12329020 | I really appreciate how much you guys update us on the status of the product, it's nice. |
| 5119474 | 11/16/2015 | 4004086 | I don't understand the reasoning in not using usb3. they are too inexpensive not to utilize considering benefits. |
| 5121992 | 11/16/2015 | 11939211 | can i know more of the gps system??is the gps device on the iBackPack is removeable and when we used the gps tracking system ,does it used connection?thanks before :D |
| 5112395 | 11/15/2015 | 12163748 | A pocket for an iPhone OUTSIDE the bag |
| 5113044 | 11/15/2015 | 9930945 | And a pocket for an 1S laptop and a 13 tablet |
| 5112827 | 11/15/2015 | 11865075 | The use of photoshop on their website worries me...<br>Hi - based on the updates, most of the internal devices being tested seem to being mocked up in white. The original video / campaign made them out to be black. Can you confirm colour choice please. Hoping for black across the board to match the bag fabric. Thanks |
| 5116233 | 11/15/2015 | 1616612 | I think you guys would be interested in a portable cabled iusb port by hyperdrive. You can connect your corded hard drives and make them wireless and also seconds as a phone charger |
| 5112796 | 11/15/2015 | 9930945 | I dont really see a need for the zipper cables.. Are the actual zippers going to be cables or what? |
| 5112787 | 11/15/2015 | 9930945 | I think there should be a pocket in between your back and the bag for security and accessibility. Like right in where the padding would be |
| 5112899 | 11/15/2015 | 9930945 | Is there any way to get a refund after the 10 days? |
| 5117051 | 11/15/2015 | 11939211 | is the usb port have no the 3.0 usb for use? |
| 5112465 | 11/15/2015 | 5654794 | Reading all the updates about batteries and power adapters I have to say that I'm getting a little bit worried. Are we getting an super heavy backpack with standard equipment which I could have bought on ebay? I expected to get a iBackpack which is light and extremely flexible. I hoped for tailored equipment and not any china power adapters for 1,50$. So - what is the idea? And - can I cancel my perk? |
| 5112402 | 11/15/2015 | 12163748 | Water bottle pocket is a good idea |
| 5109305 | 11/14/2015 | 11727811 | Continued from above post: Also a webbed strap sewn into the inside of the backpack with a hook on it to hang the bag on a fence would be a great benefit to me. I would like to have a 17" laptop sleeve inside the bag and a spot for a Iphone 6 plus. A pocket line with soft material for sunglasses would be a plus or just a pocket for them as my sunglasses stay in a case for protection anyways. |
| 5112204 | 11/14/2015 | 1626029 | I agree with the idea of a water bottle pocket. Also, I use a backpack all the time to have my hands free, but it would be great to have a string/line/something that would allow some sort of locked pocket(s) to be pulled forward. That way, you wouldn't have to take off the backpack to reach a smallish pocket or two with your money, passport, etc. The pocket could be tucked into each side, but you could pull them out and unlock/open them to present a passport, pay for a meal, etc. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 5109307 | 11/14/2015 | 11727811 | I like Harold Brown's idea about a outside pocket for a water bottle. I work in the sports industry doing photography and videography, so I am outside a lot and need to stay hydrated. Although I carry numerous batteries with me, sometimes I am shooting 6-8 hours of video on game days, so if there were an adapter to plug into one of the usb ports to provide a 110v outlet to charge my batteries instead of trying to find an outlet at the sports complex, that would be a great benefit for me. Cont. |
| 5111991 | 11/14/2015 | 9344376 | According to your Halloween Update, it says: "Your luggage tags, keyfobs are at the printers - expected shipment date is before Nov. 15th." What is the current status of this? |
| 5106530 | 11/13/2015 | 8007983 | Doug, did you see the Charge Tech portable 85 watt 120 v, 2 USB device I sent you? |
| 5108690 | 11/13/2015 | 8007983 | I know that YKK zippers cot more, but they are the best, will that be a consideration? I would like pockets for an iPad, Samsung Note 4, pens/pencils. |
| 5106880 | 11/13/2015 | 10019428 | KICKSTARTER UPDATE - We have always planned on launching on Kickstarter - in order to gain the purchase in volume and thus give our IGG pledgers a more robust product. You guys are going to be the benefactors of a successful KS campaign - as will anyone from Kickstarter will have a chance with them when the products are being sold through Wal-Mart, JC Penney's and other major US retailers. We are always going to reward those who supported us in the early days - it is the right thing to do. How about an outside pocket for a water bottle? Maybe even insulate the pocket with a thin, efficient insulating material. I always travel with a water bottle. Recommended to keep you hydrated while traveling. |
| 5106531 | 11/13/2015 | 1566911 | I want to commend you and your group for the timely updates on the iBackPack. I'm super excited about this campaign and looking forward to receiving my iBackPack and putting it to good use. Continued success. |
| 5106598 | 11/13/2015 | 10019428 | Hi Arleta - Let explain the Kickstarter campaign. Yes - all of the prices are going to be substantially more - we are always going to support YOU as an early adopter. The reason for Kickstarter is so we can keep deeper discounts on batteries, bags, cables, modems, routers, plugs etc. by buying in volume - we are going to pass on the savings to YOU through enhanced features sets - like larger batteries, more USB ports, additional unannounced products - all funded by the Kickstarter community |
| 5106590 | 11/13/2015 | 11775479 | Hey Doug - Thanks for keeping us up-to-date about what you are doing with the iBackPack. I have pledged for many other campaigns but none of them have been as aggressive about keeping me up-to-date about what is going on. Kudo's to you and your team! What I love the most is that you keep improving the product without me having to pay any more money. I hear you are planning on launching on Kickstarter soon - how is that going to affect me - and my pledge. I hope the guys on Kickstarter pay more! |
| 5106499 | 11/13/2015 | 10019428 | DESIGNERS - JOIN US - Send us your blueprints of the pockets, and the layers for the iBackPack. We've been spending a great deal of time on the electronics - but now we are focusing on the fabrics, where the pockets go, how big they are, how many we have, whether they are clear, solid, mesh, . . . this is your chance to show off your design talents. We will put your signature inside the iBackPack fabric so the world will know you participated and what you did - JOIN THE DESIGN TEAM. |
| 5104547 | 11/12/2015 | 11666270 | Hi Doug, thx 4 the updates. Since you are still evaluating/testing power options with respect to charging laptops 7 I'm sure a lot of us will use the iBackpack to carry our laptops, it would be great if we could charge them as well. Thanks |
| 5104732 | 11/12/2015 | 12000334 | Would you consider providing a 220V to USB for your international customers instead of the US standard 110V to USB? |
| 5104468 | 11/12/2015 | 10019428 | Hello All - We just updated everyone with an email. Please understand that everything is still a work in progress. The only thing that is final so far is the zipper style cables - they rock. They are great. We've tried to tear them apart and won't work. We will keep you informed throughout the whole process unless we get too much feedback about only wanting to know final decisions - final updates. If you don't want to see the work in progress - we can reduce updates. |
| 5092075 | 11/11/2015 | 12112432 | Hello Doug, please give some info regarding Crowdfunding Story - when will it be possible to get access to and how? Thanks in advance. |
| 5069999 | 11/10/2015 | 5048903 | will I be able to upgrade for International shipping? I will be in the Peace Corps for two years in Madagascar. Will not have an address for Peace Corps till March. Looking forward to having this. All my electronics plus tracker! |
| 5072362 | 11/10/2015 | 10019428 | Hi Everybody - We are probably going to do another post today or tomorrow. We don't want to blow up your email that much - but there is so much stuff going on that 2500 characters allows via igg just don't give us enough room. Please keep in mind that everything is a work in progress. As this progresses we will send you the "final" version - of course - but - we are still a full six weeks away from that date. Now is testing, testing and more testing. If you know of any products we should evalu |
| 5069234 | 11/10/2015 | 6726573 | Hey Doug! Two great updates today. In think I know the answer to this as you being extremely thorough with this bag, but...the cables will all be MFi certified, correct? |
| 5069865 | 11/10/2015 | 11666270 | Hi Doug, thanks for the updates. It would be really great if we could use the WIFI modem with AT&T. AT&T's data pricing is much better then Verizon. Verizon is very expensive and doesn't offer as much data. I currently pay about $122/month for 30GB of data on AT&T (and unlimited talk and text). On Verizon the same amount of data would cost me $185.00. As you can see AT&T offers much more value for their data. |
| 5068770 | 11/9/2015 | 11772036 | Will iBackPack be fully TSA compliant? I will use it during international travel and, since I do public presentations, often have to take a lot of electronics in my backpack. Some airport security people here and abroad get concerned when a bunch of wires and battery packs are all together in one bag. So, I was just wondering if this was an issue you looked at and whether the power supply would be easily removable (without unpacking the whole bag) if a scanner wanted to scan it separately. |
| 5050931 | 11/8/2015 | 12443065 | I didn't get an email with an update. Could you please update this. |
| 5048697 | 11/8/2015 | 9930945 | Is the fabric on the photos of the backpacks final? It looks reflective instead of the sleek matte fabric shown in the backpacks advertised |
| 5014250 | 11/5/2015 | 12524994 | Totally stoked about this evolution of the backpack, can't wait! Hi... two questions: |
| 4969139 | 11/2/2015 | 12022549 | 1) I presume this was answered somewhere, but I can't find it. Does the WiFi version of the backpack require a monthly subscription for the modem service? 2) I've backed the Power BackPack version. IF I wanted to, would I be able to "upgrade" it to a WiFi version? Thanks! |
| 4953217 | 11/1/2015 | 10429749 | hey will the bag look exactly the same as the profile pics Hi there, I pledged for $250 version and have 2 questions regarding your last newsletter: 1. Your e-mails says you've been downloading "hundreds of thousands" of e-mail from the internet. Why do I need them and how am I supposed to use them? |
| 4947632 | 10/31/2015 | 12249547 | 2. Im also worried about the weight of the backpack. I pledged for 2 kg version, but now I see you are trying to fit in as many gadgets as possible. Well, great, but I also want to put MY stuff in it and be able to lift it up! How does the weight changes? Good Day, i have two questions:- |
| 4948165 | 10/31/2015 | 10285907 | 1- i want to add one more of the iBackPack Wi-fi Version, so how could that be made possible @ same price i pledged first two of the bags? kindly advice Regards Farhat Ali. |
| 4942607 | 10/31/2015 | 12444829 | What exactly does the lifetime limited warranty cover? |
| 4946476 | 10/31/2015 | 10540098 | Happy Halloween! I had a video crew here today putting together the first video with me in it. Yikes. I rarely do "inverviews" but figure that it would be important for me to introduce myself, tell the iBackPack story where you can hear from me firsthand. I'll be posting it soon. If you have any questions - please post them here and I'll answer it as quickly as possible. Please keep in mind that the iBackPack is a work in progress. We are testing a wide range of features. |
| 4947279 | 10/31/2015 | 11878402 | I recently saw another backpack that had a phone holster on the strap. Are you guys thinking of including something like this? |
| 4940087 | 10/30/2015 | 6726573 | I appreciate all the efforts you and your team are putting into the iBackPack. These updates keep us engaged and a part of that process. Thanks! |
| 4935006 | 10/30/2015 | 10019428 | Hi iBackPackers - We just posted the weekly update. Please check your email and respond with questions here in the comment section. We will be doing a weekly update - but almost daily on our Facebook page we are posting DAILY UPDATES. If you would like to watch the iBackPack unveil day by day - please visit our FB page at https://www.facebook.com/iBackPackOfficial/?ref=aymt_homepage_panel# |
| 4937599 | 10/30/2015 | 11878402 | I CANT WAIT! It's going to be awesome! |
| 4939694 | 10/30/2015 | 12163748 | Thank you |
| 4935132 | 10/30/2015 | 11755704 | Just curious, how come the bag doesn't look like the one which was advertised? Excuse my ignorance. |
| 4888144 | 10/26/2015 | 6173462 | hey guys. I backed the $200 wifi version. Is there some sort of adapter or something that would allow a laptop to plug in? I'd be willing to pay more for some add on or something. I wonder if others are as interested as I am in that potential. thanks. Hello again |
| 4890557 | 10/26/2015 | 11179413 | I see that you are doing capacity testing which is great . Have you ever tried to put a full sized DSLR with an all around lens inside the iBackpack along with an iPad or a laptop in addition to pens, an occasional T-shirt , smart phone, music player and headphones, a paperback and a water bottle ? Will the backpack straps able to handle the abuse? Will the internal wires and internal devices of the bag be able to survive the wear and tear of every day use ? |
| 4891546 | 10/26/2015 | 8007983 | Is there a wattage limit? |
| 4878095 | 10/25/2015 | 11493886 | Sorry about this, im sure it's been asked before, however my address shall be changing and I have paid through paypal, how can I alter this? |
| 4870436 | 10/24/2015 | 12554318 | How does this new program work? |
| 4870673 | 10/24/2015 | 11732987 | Can you deliver to asia? |
| 4870531 | 10/24/2015 | 12554318 | When will the ship? |
| 4870674 | 10/24/2015 | 12540704 | How do I change my order to a professional one? |
| 4870666 | 10/24/2015 | 12540704 | How does the Mercenary Program work? |
| 4870681 | 10/24/2015 | 12540704 | How will I know if my referrals were successful? |
| 4870700 | 10/24/2015 | 11732987 | Do you accept credit or debit cards? |
| 4870529 | 10/24/2015 | 12554318 | How big is the battery? Hello iBackPack, .... Its not the first time I write to you (email) - but no answer :-( ... |
| 4876191 | 10/24/2015 | 10714648 | I want to hear you - How it is, with add-ons ? - Unfortunately, i can't find the add-ons in your "story" on the IGG campaign ... Will we get a mail, where we can choose witch add-ons will we have in our iBackPacks :-) ... Thank you - And what a lovely product! <3 |
| 4870388 | 10/24/2015 | 12554271 | Can the backpack be used as a hotspot worldwide? and is there any annual fee or any charge? |
| 4870684 | 10/24/2015 | 12504814 | When do we get paid for our referrals? |
| 4867487 | 10/24/2015 | 1566911 | I do appreciate reading updates on the iBackPack. Communication is a key to a successful campaign. I do have a question on the retractable power cord discussed in your latest update. You mention micro USB. Will there be an Apple lightning connection option? Thank you. |
| 4870617 | 10/24/2015 | 12554522 | How do I get a job here? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 4865346 | 10/23/2015 | 10019428 | Good Morning iBackPack Team - 5 am here in Austin, TX. Please check your email to see the latest update with photos of us testing the bags and the internal technology. There was a reason we promised March, 2016 for delivery - because we want to give you the very best technology in the world. I know we are spending time testing vs. shipping - but in the end - you will be happy with this decision. I am personally testing components - arguing with vendors over free features to provide you. |
| 4866429 | 10/23/2015 | 11777573 | Hello, I sent two emails about how my pledge was suppose to be for a iback basic starter backpack, but the pro contact option is showing. I never received a response back. Has my pledge been updated and changed? |
| 4864973 | 10/23/2015 | 9557475 | Morning Doug. Quick question will a 17" laptop fit? If not may it should be considered. |
| 4852235 | 10/22/2015 | 10019428 | Morning All - It is 2 am here in Austin. I am up speaking with various manufacturers of the car chargers today. There are various options we are looking at - some of them have standard USB ports, some have micro, some have micro but with an elastic retractable cord - numerous options to consider. This is just one example of the depth and breadth of our efforts in order to get you the very best options on the market. Every single teeny tiny detail is being addressed - which is why March delivery. |
| 4845039 | 10/21/2015 | 9346182 | Just a quick question, this wifi version will be able to select color, right? |
| 4828284 | 10/20/2015 | 10019428 | Hi Everybody - We have added another person to our support team - his name is Chad - so you should be seeing updates from him here. I spent four hours this morning speaking with various vendors trying to haggle to get better components - and also trying to determine if it would be better to put the Bluetooth Speaker inside the bag but not mounted - there have been a number of requests for the Speaker to be able to be taken out and moved without it leaving a hole in the bag. Comments? |
| 4831129 | 10/20/2015 | 11939211 | Hey Doug! Just a question 'bout my pledge, i want to ask something about my pledge , i think that u are already changed my pledge from starter limited into power backpack version, so why the email u sent still says that my pledge is starter limited?although the pledge id is changed from the way before.....thanks |
| 4831201 | 10/20/2015 | 11939211 | Hey Doug! just a question about my pledge , i think that u are already changed my pledge from starter limited into power backpack version, so why the email u sent still says the pledge is starter limited?although the pledge id is changed from before . Thanks |
| 4822827 | 10/19/2015 | 10019428 | Hi All - Up early today - 2 am here in Texas - On skype chatting with suppliers worldwide for various components - yes - we have already chosen modems, bluetooth speakers, 20,000 mAh batteries, etc. - but we are now "beating the truth" trying to get a better deal, more powerful batteries, more rugged speakers, etc. This is one of the reasons we have established a March shipping date. We are going above and beyond the norm in order to build your iBackPack. |
| 4826074 | 10/19/2015 | 6725373 | Hey Doug! Just a question about the batteries. If I don't have the modem, will there be 2 20,000mAh batteries? |
| 4812340 | 10/18/2015 | 10019428 | Hi All - I'm on with Slaven - one of our lead designers and we are going over the luggage tag and keyfob that we are going to be sending to everybody - as well as discussing some various options for the placement of the USB ports - whether we should stick with a horizontal place or go with a vertical placement. We had a photographer swing by this weekend and took a number of photos of the iBackPack and will be posting same on our FB page - as well as sending an update later on this week. |
| 4801147 | 10/17/2015 | 10019428 | Here we go - another exciting Saturday. We have been speaking with battery mfgs last week and have packages coming next week. We are going to thoroughly test all of he batteries to make sure they work as they should. Making a product is a lot more complicated that anyone would think - we are testing everything piece by piece - If you have any questions - post same here and we'll answer as quickly as humanly possible. |
| 4806013 | 10/17/2015 | 12491018 | How much will it cost to ship to india? is it possible to ship to india if i pledge now? |
| 4804861 | 10/17/2015 | 10019428 | Happy Sunday All - It may be the weekend, but that isn't stopping us from working. Yesterday we were testing various ways to configure the 4 USB Ports - whether it would be better to put it on the bottom as originally planned or perhaps mount it furter up the backpack on the left side. Key to the iBackPack is ensuring easy access to the electronic components - but we also need to make sure all of the parts remain free of dirt. We have numerous prototypes - just figuring out best options. |
| 4804371 | 10/17/2015 | 12136400 | I wanted to buy Power BackPack edition at $149. I need the international shipping too. How much do I need to pay total up? $149 + $50 ?? |
| 4794335 | 10/16/2015 | 10019428 | Hi Everybody. Whew - it has been an interesting past two months. The iBackPack team appreciates each and every pledge. We are going to follow our strategy and launch the iBackPack on Kickstarter and see how many people have been - and consolidate our orders from manufacturer in order to get higher quality products - perhaps larger batteries - items not yet mentioned to anyone. We are going to make the iBackPack something you can be proud to wear. A post is coming soon to update all. |
| 4794567 | 10/16/2015 | 8007983 | Can't wait. This is a backpack that will get a lot of use. I'm super happy that I found this! |
| 4785205 | 10/15/2015 | 8738473 | Excited for this! |
| 4783365 | 10/15/2015 | 11179413 | When will the Kickstarter campaign start? Might order then I can use for work . |
| 4785224 | 10/15/2015 | 11765880 | Super stoked about this iBackPack....Technology meets the good 'ole Outdoors and everyday connection! |
| 4785641 | 10/15/2015 | 11732987 | Hi Marvin! Thank you so much for your support! Today is the last official day of the iBackpack program on Indiegogo. We have upped the battery to a whopping 20,000 mAh and added many features to the Sales Pro - visit http://igg.me/at/backpack to take advantage of same. |
| 4774137 | 10/14/2015 | 11777573 | Can someone please answer my concern before I file a claim through paypal and my bank to get my funds back? I would like to know if there is a way to get the pledge that I intended to get which was the $100 backpack. If there isn't a way to change my mistake, please let me know asap. I want to fix this so that it doesn't linger and become a bigger mess. Thank you. |
| 4774645 | 10/14/2015 | 11793112 | Wasn't the backpack supposed to be 50 percent off? |
| 4780119 | 10/14/2015 | 1616612 | I wanted to say congrats on a successful opening to you campaign 893% funded! I am looking forward to your product |
| 4771822 | 10/14/2015 | 12415558 | Hey guys! Great backpack and the design looks just amazing. Moreover, the gadgets inside are awesome. It's pity I cannot be among the backers - some life troubles. But I noticed that you've already gained 338% so I thought maybe you will consider locking my campaign. I can promote you in Russia in advance somehow. Anyway, thank you for attention. https://www.indiegogo.com/projects/beautiful-house-in-danger/x/12415558#/ |
| 4780318 | 10/14/2015 | 746254 | Hello, Is there anyway we can have an earlier release date? -Sreenadh |
| 4778282 | 10/14/2015 | 10019428 | Hello All - I apologize for us not answering some of the questions yesterday. Our campaign on Indiegogo is coming to a close of its 60 run and hence we have been slammed with many issues. One of the biggest was that it wasn't supposed to end until the 16th - but IGG had opened it on the 13th so we could test the payment processing - and ultimately it ended in 58 days vs. the 60 days we had counted on. For credit card issues you can email doug.monahan@ibackpack.mobi vs. put info here. Thanks |
| 4764853 | 10/13/2015 | 12446890 | Thanks Arlene very much for a support. Still have ideas on features and improvements and will be glad to discuss. And always free for feedback and brainstorming. Hope we can choose between colors ... otherwise I am stuck with black (majority choice)... Other question: by the time you guys are ready to start production, please contact me again at mark.spiessl@syngenio.de or at mspiessl@mac.com ... might end up flipping this order to corporate designed bags and a larger quantity - would need an offer for the difference.. as the other 5 bags are going within the company. I might be able to persuade management to do a design with our branding on it ... Mark |
| 4766620 | 10/13/2015 | 12020993 | SO glad I found this when I did.  Almost missed it by 4 hours. Can't wait to get it!! |
| 4764851 | 10/13/2015 | 12416301 | Great stuff, guys. The backpack really impressed me! I'm looking forward to getting it and using it next year! |
| 4768877 | 10/13/2015 | 12451179 | sry team, im wrong too .hamiko wrote.I choice 149$"iBackPack - Power BackPack" and paid by paypal.but I really want to 99$"iBackPack - Starter Limited". Can this problem please be taken care of for me? Thank you. |
| 4767368 | 10/13/2015 | 11777573 | Hello, I had clicked on the wrong perk but didn't notice until after the fact. It is after 2am where I am now, and being over tired got the best of me. I wanted the basic backpack for $100 dollars. Not the professional contacts upgrade. Can this problem please be taken care of for me? Thank you. |
| 4762900 | 10/13/2015 | 11153316 | It's a pleasure supporting this great campaign, I'm excited waiting for my ibackpack! |
| 4758327 | 10/12/2015 | 11764288 | I really hope we reach the next stretch goal. Everyone, please help to share this project, with 22 hours left and less than $80K until the next stretch goal reached. |
| 4755639 | 10/12/2015 | 12416301 | Hi, The backpack looks fantastic, and I'm really interested! By the way, can you please tell me what features are missing from the controller apps of the $99 perk? |
| 4754369 | 10/12/2015 | 12163748 | what is the volume of the backpack? |
| 4756051 | 10/12/2015 | 12436473 | what is the difference between the starter limited, power backpack, and wifi version of the backpack itself. I want the  version with all the hardware features, I'm not very concerned with the business part of this product as of right now. The pledge I make I would like to have before this dead line in 30 hours, but would like an answer to this question first. I want the bag with the most possible perks. thank you ahead of time |
| 4732118 | 10/9/2015 | 8099744 | So, will this 3G/4G work in europe? I hope it will. Otherwise a fantastic design, though one thing missing, which I have another bag that does. Solar charging? Then the backpack could have infinite power. |
| 4732784 | 10/9/2015 | 9759993 | Hi there, could you please let me know the shipping fee to Australia. Thanks. |
| 4717928 | 10/8/2015 | 12389604 | can I put a European sim card in if I buy the wifi version? |
| 4718819 | 10/8/2015 | 11666270 | Will we get the opportunity to choose the backpack design that we want? |
| 4720131 | 10/8/2015 | 12033209 | Charles Donaldson: We will be contacting everyone by email after they pledge, and then, after the campaign is over, contacting them again to allow selection of colors and other options to be made. |
| 4718924 | 10/8/2015 | 9187570 | If I choose the Sales Professional at 249 USD, will I be able to brand it with my own logo? Or just choose from different colors? |
| 4713653 | 10/7/2015 | 9557475 | Sorry I meant instead of 1 wifi and the other is non wifi. |
| 4709455 | 10/7/2015 | 12033209 | Yes, The battery upgrade applies to everything. Apologies for missing the comment, Derrick! |
| 4711696 | 10/7/2015 | 3379743 | No 3m Scotchlite piping?  I won't be able to use this, I commute by train and have to walk 0.7 miles on dark street. |
| 4707727 | 10/7/2015 | 11899111 | The newest update says a 20K mAh battery pack will be included in place of the 6K mAh. There were actually 2 X 10K mAh batteries in the Wi-Fi Version. Will 2 x 20K mAh packs now be included? |
| 4708029 | 10/7/2015 | 6726573 | Same question as Derrick. Will the $149 iBackPack now have two 20K mAh batteries? |
| 4712812 | 10/7/2015 | 11666270 | will the backpack have a hard drive for media and file storage? For example 8GB, 16GB etc. For offline viewing/storage of files? |
| 4712285 | 10/7/2015 | 9635695 | Sorry I do not speak good English. But have you ever thought of a vibration system in the rear of the bag? A massage function would be very cool :) |
| 4713651 | 10/7/2015 | 9557475 | I have a question I ordered 2 backpacks but noticed that for 1 dollar more I could purchase 2 of the same is there anyway I can change my order to 2 wifi backpacks instead od the 1 wifi and the other non wifi? thank you in advance |
| 4687264 | 10/5/2015 | 11666270 | Hi, your description says.....enough storage for an eight grade report or a company IPO. But when someone says I don't see any storage details. Could you share the storage details planned for the wifi Version of the backpack that is priced at $199? |
| 4665337 | 10/3/2015 | 11988656 | Is there an option for DSLR? It seems I can put my camera inside, but it would be better if I can arrange my camera and lens. Hello, @Mark Vadney |
| 4646832 | 10/2/2015 | 9356146 | |
| 4644135 | 10/1/2015 | 10529360 | Please send me your information via email and I will resolve your issue. My email is dan.bannigan@ibackpack.me morning, how can I provide my new address, I don't want to miss the delivery of this awesome bag Jedrick Steven Yu. |
| 4596436 | 9/28/2015 | 12245359 | The iBackpack is not powerful enough to recharge a laptop-the battery will not be able to do it. However, if your laptop has a USB-enabled charger, you would be able to 'top-up' the laptop's battery with the iBackpack plugged into the wall. |
| 4594415 | 9/28/2015 | 12097939 | what's the app limitation of $99 perk compare to $149? |
| 4596201 | 9/28/2015 | 11776216 | Hi... Does iBackpack have an inverter or a capacity to charge a laptop? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 4591435 | 9/27/2015 | 5860296 | I would like to support your campaign. However, I have realized that you will offer GPS tracking with some of your perks that I am interested in. I really do not want it to be a deal breaker, but I do see GPS tracking a basic part of all perks that include the bag, however, the WiFi hotspot could be an additional luxury add-on. |
|  |  |  | Would you be able to offer GPS tracking with the starter perk? |
|  |  |  | Melody Shourek: |
| 4586482 | 9/27/2015 | 12033209 | We have had many requests for night safety features. We are looking into this to give the best option. And the possibility of having a flashlight, as well. |
|  |  |  | Waleed Judah: |
| 4586486 | 9/27/2015 | 12033209 | Thanks for your support! We have worked hard to make this the best possible bag for everyone-and we still are finding ways to improve it. I think you will be very delighted with your bag when it is in your hands. |
| 4581020 | 9/26/2015 | 11084760 | You asked before what else I would like to see put on the backpack. I think some type of light would be helpful on the strap. |
|  |  |  | Hi, |
| 4585380 | 9/26/2015 | 12249820 | Are you planning a bigger version of this as well? I need way more space than offered here. Usually I carry something for work (laptop, ipad,  notes, etc) and some private things (water bottle, sportshoes, shorts/tshort, pullover or jacket) which would fit into this small one here |
|  |  |  | It would be ideal to have a kit to upgrade any good bag or backpack to become "smart" :) |
| 4583321 | 9/26/2015 | 12248739 | Thanks for Feedback |
|  |  |  | This is Awesome! I was in the process of my building my own bag when I stumbled upon this! Just had to Contribute! |
|  |  |  | Great idea! |
| 4584975 | 9/26/2015 | 12249547 | I'd like to order one for my husband, just has 3 questions:<br>-- is there any way to cover the USB and other ports from dust, water, etc.? It's a crucial thing for us, He's a reporter and his backpacks usually end up somewhere in a dirty countryside or on the airport floor.<br>-- what's the total weight of iBP for 249 USB with Wi-Fi module, all ports, batteries, etc?<br>-- if I want my logo to be embroidered on it, which option shall I order?<br>Sue: |
| 4573198 | 9/25/2015 | 12033209 | The link simply didn't stick in the ad! I have it here; https://www.indiegogo.com/projects/comet-world-s-first-buoyant-smartphone#/story |
|  |  |  | And I will speak with them, about making sure our wonderful iBackpack community gets the discount. Please stay tuned! |
|  |  |  | Everyone: |
| 4573276 | 9/25/2015 | 12033209 | Our misuse of the updates feature has stopped: this section will be reserved for ONLY iBaclpack updates from here on out. |
|  |  |  | I thank all of you for your patience, and your comments that brought this to our attention. |
| 4576516 | 9/25/2015 | 9888993 | Very very nice backpack has everything, I want . But I travel a lot to other countries and it the back pack cant be locked is worthless to me . So if u can thinking about some kind of security so the zippers can be locked. thk you |
| 4559768 | 9/24/2015 | 639516 | Would you consider making a version that fits on wheelchairs? |
| 4558926 | 9/23/2015 | 5308335 | BTW The e-mail on Doug's page does not work.  I tried it on both FireFox and IE - I did respond to the email you sent about the comet smartphone. |
| 4557312 | 9/23/2015 | 9978787 | Gee I wish you guys would stop advertising other people's stuff to me |
|  |  |  | Adolphus Blankson: |
| 4549416 | 9/23/2015 | 12033209 | We shared with our iBackpack community the Ziptips, in hopes that quite a few of you would find them a useful item that would compliment your iBackpack. The Ziptips have many advantages over conventional cords that would make it easier to charge your electronics. |
| 4558867 | 9/23/2015 | 5308335 | ok - you've hooked me on the  Comet Smart phone, now how to I get the Perk.<br>Hi I would like to buy the wifi version ibackpack but I was wondering what happens when some electronics break and what the limited lifetime warranty means.also Is is possible to upgrade the battery,speaker,cables etc...and what are the specs of the speaker? |
| 4525042 | 9/21/2015 | 11461135 | Is it possible to add ports for charging inside the backpack and finnaly can we have some sort of auto locking system or something so people can't just open the bag |
|  |  |  | Regards<br>-Greg<br>Bruce: |
| 4526119 | 9/21/2015 | 12033209 | We will, of course, be delighted to upgrade your order. Please use the 'additional contribution' selection, and send a private comment. We can then change it here. |
|  |  |  | Johan Mln: |
| 4526137 | 9/21/2015 | 12033209 | Thank you for your question. Our current plan is to contact everyone individually, and get color preference, and add any additional items that you would like. This will happen after the end of the campaign. |
|  |  |  | Hi @dj.kapoindigox |
| 4513813 | 9/20/2015 | 9356146 | The WiFi will have 3G/4G Access and the sim card will work worldwide. |
|  |  |  | Hi @Claudio Raimondi |
| 4513881 | 9/20/2015 | 9356146 | Currently the retractable power cable is for recharging the iBackPack. We are working on more options for keeping all of your devices charged. |
| 4516261 | 9/20/2015 | 12179139 | You need to make a windows app for it too. Not all people have an IPhone or an android. |
| 4517165 | 9/20/2015 | 8007983 | Can I change my order and upgrade? |
| 4512860 | 9/20/2015 | 11095740 | How does the WiFi device work?Does it have a SIM slot and will it work with all carriers or at least European carriers? |
| 4508404 | 9/19/2015 | 8007983 | How do you know that the batteries are really charged? |
| 4511259 | 9/19/2015 | 10019428 | Hi Bruce - There is a light on the side of the battery that indicates it is fully charged. |
| 4507096 | 9/19/2015 | 12165572 | so excited for this bag, I can't wait!!! |
|  |  |  | Peter Huntley, |
| 4507269 | 9/19/2015 | 12033209 | We have had several requests for camera options, and we are looking to see if this is a possibility. Rest assured, if we can get it worked out so a camera and lens will be safe, we will let everyone know! |
| 4511480 | 9/19/2015 | 8660615 | Will it be possible to charge devices within the backpack (without using the internal ports)? |
| 4506769 | 9/19/2015 | 8342118 | Hi. |
|  |  |  | Part of my essential kit is a DSLR. Have you given any thought to including a safe pocket for a DSLR and a Lens at all? |
|  |  |  | Shiu Kai Tam, |
| 4507262 | 9/19/2015 | 12033209 | I know March can't get here fast enough, but with all of the upgrades and improvements we are making, I think you'll be delighted with the end results. |
|  |  |  | Peter Huntley, |
| 4507268 | 9/19/2015 | 12033209 | We have had several requests for camera options, and we are looking to see if this is a possibility. Rest assured, if we can get it worked out so a camera and lens will be safe, we will let everyone know! |
| 4506532 | 9/19/2015 | 12144775 | I so want one of these with my own logo and color. These would be so useful for conventions and taking trips! But alas I can't afford one for now as I currently have no job. Working on it though! |
|  |  |  | Hi Chris, |
| 4506031 | 9/19/2015 | 11732986 | Thank you for your comment and suggestion.  Actually, we will have the solar panel  charger as an optional add-on which can be purchased separately. Shortly, our website will have a new page with a lot of accessories.  As soon as we finish this page we will send an update to everybody, so please follow us to get the latest news. |
| 4511390 | 9/19/2015 | 11766005 | hello, when available on your site, the option to configure his backpack for the choice of colors and the creation of the logo for those who purchased the Professional version? |
| 4511469 | 9/19/2015 | 8660615 | I second the appeal for dslr kit for the backpack. Reference the wifi SIM card, will you be covering the whole world (or if through one of those international roaming companies)? What colors will the wifi version be offered in and when we will be choosing it? Thanks! |
|  |  |  | Hi Allen Yu, |
| 4503954 | 9/18/2015 | 11732986 | We're working on it, shortly we will have a brochure with our product presentation and it's features.  Currently we have 3 packages for resellers, the $995 Usd (buy 5 get 6 iBackPacks Wi-Fi Version), the $1990 Usd ( 10 + 3 version)  and the $4975 Usd ( 25 + 5 version) |
| 4499264 | 9/18/2015 | 10509152 | So the backpack shouts "this man stole my bag" in case it gets grabbed? Does this mean that women are incapable of theft, inventors? Why so prejudice? |
|  |  |  | Hi Wilfredo, |
| 4504139 | 9/18/2015 | 11732986 | The iBackPack is designed to support the real life scenarios very well.  We have chosen the most durable and highest quality fabrics, zippers, buckles and rubber base to last for decades. The iBackPack is weatherproof  and it's made the electronics are 100% safe. The range of the Wi-Fi network each hotspot creates is 33 feet; you can connect a device from as far as 100 feet away if it's in the direct line of sight |
| 4504388 | 9/18/2015 | 8603661 | Do you have any stretch goals? You should add solar panels for charging the batteries as a stretch goal. That would make this THE ultimate backpack. |
|  |  |  | (I'll immediately start throwing my money at you) |
| 4500542 | 9/18/2015 | 11864144 | hey. nice update on the ziptips but what does this mean?  are all charging sockets ziptips |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Hi Adolphus, |
| 4504075 | 9/18/2015 | 11732986 | We are co-promoting other projects that we are partnering with.  The ZAPTIP can be pre-ordered separately which is compatible with the iBackpack. |
| 4501452 | 9/18/2015 | 11179413 | Question, how are the prototype iBackpacks handling real life scenarios of daily use and abuse? Since my perk is the Wi-Fi version, I am also wondering how  far is the range of the wi-fi connection in real life tests ? |
| | | | Hi Sean, |
| 4503917 | 9/18/2015 | 11732986 | We are hopeful to have many colors, however, it all depends upon the total number of pledges we receive for the iBackPack.  The gps will work in Canada and UK also.  Basically the wifi works anywhere in the world as it requires the 3FF and 4FF sim cards size and generally all carriers support this format. We are working on providing discounts on international internet access plans too. |
| 4500469 | 9/18/2015 | 6726573 | Today I thought I was getting an update. I appreciate your sharing other projects but that's not an update. We'd like to know what's happening with this project. |
| | | | Hi Steve, |
| 4504004 | 9/18/2015 | 11732986 | We'€™re working hard to reach new milestones so we can offer even more features. Once we reach $500,000, we will have another upgrade in store for you. |
| 4479620 | 9/16/2015 | 12133830 | So when does choosing colors happen? |
| | | | Hello sir, |
| 4486448 | 9/16/2015 | 11777279 | I wouldn't like to resell your product in Taiwan. Do you have products brochure now? |
| 4461321 | 9/15/2015 | 11772621 | Hello! I have pledged for a Wi-Fi pack but i was wondering what colours it will be offered in (if that has been chosen) as well as whether or not i could get my company logo on it? |
| | | | Sean |
| | | | Hello! I have pledged for a Wi-Fi pack, what colours it will be offered in as well as whether or not I could get my company logo on it? |
| 4461560 | 9/15/2015 | 11772621 | as well, how will the wi-fi and gps work in Canada and the UK? i noted that sims are included and you mention a list of american cell phone companies. Will the mifi router accept foreign sims and will there be any discount to those unable to take advantage of your network agreements ("negotiated deep discount prices" with american companies)? |
| | | | Can you elaborate on this statement: |
| 4460832 | 9/14/2015 | 10819923 | "The iBackPack is not designed to charge notebooks through the battery system; however, you can plug in the notebook through the USB lines that plug directly into a wall socket." |
| 4454311 | 9/14/2015 | 11755704 | Definitely going to hook up an external hard drive to this so i can always have access to my stuff |
| 4420554 | 9/10/2015 | 8689967 | What is the total contribution amount for an international pledge? From what I understand, the backpack is $199 and shipping is $50 for international. Then, the total should be $249. I am confused. I keep seeing $265 for international pledges. How is that amount reached. |
| | | | Thanks for the help. |
| 4408831 | 9/9/2015 | 4304161 | Please get in touch with these people. This would be the PERFECT combination with your backpack for business traveller like me! |
| | | | https://www.kickstarter.com/projects/787756203/glocalme-kills-sim-card-and-roaming-pains?ref=category |
| | | | Thanks :) |
| 4405287 | 9/8/2015 | 9356146 | @asger_ryg |
| | | | We ship internationally. International Shipping is $50 USD  If you decide to make your purchase, here's the link: http://igg.me/at/ibackpack/x/9356146 |
| 4405283 | 9/8/2015 | 9356146 | @A Taesuwan |
| | | | You will be getting everything for the iBackPack Starter Limited. This includes: |
| 4405302 | 9/8/2015 | 9356146 | 4 USB Ports, 10,000 mAh Battery, Anti-Theft Alarm System, Retractable Power Cord, Bluetooth Audio System , 110V and 220V compatible, iOS/Android Controller apps |
| | | | @Walter Robinson |
| 4404215 | 9/8/2015 | 11990619 | You have the option of adding the Scooter Add-On to the Starter iBackPack if you wish! |
| | | | I pledge for$ 99 I backpack starter limited just wonder will I get a backpack itself as well or just a battery |
| 4405293 | 9/8/2015 | 9356146 | @Will fernau |
| | | | iBackPack has 4 Waterproof USB 3.0 Ports. The ports have a suction-based cover so they are more resistant than the open ones.  The backpack itself is weatherproof and made with tightly woven fabric and will be resistant to water. We are work |
| 4405306 | 9/8/2015 | 9356146 | @Nickolai Leschov |
| | | | The GPS uses a signal, you need a signal for it to function. The SIM Card allows you to travel and access WiFi |
| 4402715 | 9/8/2015 | 12048835 | Great story guys |
| 4396108 | 9/7/2015 | 11755704 | Is it march 2016 yet?! |
| 4395551 | 9/7/2015 | 7201745 | Hey! I must say it looks really cool, and I am really considering buying one, however I'm wondering if you ship inernationally, because I live in Denmark. Best Regards Asger |
| 4394333 | 9/7/2015 | 7075234 | Thank you very much for inventing such an amazing backpack. |
| 4387602 | 9/6/2015 | 12028408 | Is it waterproof? |
| 4383320 | 9/5/2015 | 12027513 | Any plans for a rolling version? |
| 4382143 | 9/5/2015 | 12025757 | Really excited about this ... GOOD LUCK! |
| 4383240 | 9/5/2015 | 4151072 | Why does one need a SIM card/cellular data for GPS functionality? |
| 4385715 | 9/5/2015 | 9816870 | Will the on-board batteries support pass through/simultaneous charging. and will they also accept quick charge capabilities? (I.e. faster than 1amp?) So, instead of charging your portables separately, you can just plug in and have your accessories charge at the same time? |
| | | | @loesje_muc |
| 4383386 | 9/5/2015 | 11727915 | The weight of the backpack with all of the feature inside is 4.5 pounds. This weight does not include if you were to buy any add on features. Thank you for your question. |
| 4380659 | 9/4/2015 | 1737862 | Could not find anything on the weight of the backpack. |
| | | | how heavy is it with all the tech inside? |
| 4371207 | 9/3/2015 | 11864144 | Can i charge my devices while they are in my backpack?  I.e is there an internal USB port?  If not i think one one be a great idea to charge on the go. |
| 4367529 | 9/2/2015 | 6726573 | I'm psyched for this bag. You might want to think of a stretch goal before the $500K goal. Keeps people interested and more willing to share your story if they think it's within reach. Keep up the good work and give us an update once in a while. |
| | | | Hi, let me first of all wish you all the best with your campaign! |
| | | | Did you know that all successful campaigns have one thing in common...Online Visibility! |
| 4363678 | 9/2/2015 | 11998980 | CrowdBoxPr is by far the most professional Marketing Company to help you getting the necessary exposure in a very short period of time, including guaranteed press coverage, social media,.... |
| | | | Every day counts, so please visit our website www.crowdprbox.com or get in touch with all your questions:info@crowdprbox.com |
| | | | Joshua Reynolds |
| 4356904 | 9/1/2015 | 11990619 | I pledge for$ 99 I backpack starter limited just wonder will I get a backpack itself as well or just a battery |
| | | | QUESTION: How can I order the iBackPack? |
| 4343824 | 8/30/2015 | 9356146 | ANSWER: You can order right here on the Indiegogo page. People who back the project on Indiegogo get to have the very first iBackPacks and save a bunch on the future retail prices. Just click on the "Back this Project" button on the right-hand side of the campaign page. |
| | | | QUESTION: Can I personalize iBackPack for our company or or school? |
| 4343790 | 8/30/2015 | 9356146 | ANSWER: Yes, you can personalize iBackPack for your company or school. If you want to add your school name or brand logo you can do that. You just have to contact us and let us know how you want your iBackPack to be personalized. |
| | | | QUESTION: Will it harm the battery if I charge it before it is completely empty? |
| 4344115 | 8/30/2015 | 9356146 | ANSWER: Actually it is best to recharge batteries when they have between 20 â€“ 80% remaining power. Our iBackPack batteries protect the health of the battery by regulating the charging intensity based on real-time feedback of how the battery is performing, regardless of the charge level. Most battery degradation occurs during charging, and by applying a more intelligent charging process the damage can be minimized. |
| 4349704 | 8/30/2015 | 11968765 | Great idea. I hope you will support a lot of different frequencies for the will data sim so it will work in lots of countries. |
| | | | Someone asked about turning the bags will off when they get home. This could potentially be performed with the bag having nfc and having some nfc tags in the doorway. |
| | | | QUESTION: How much does the iBackPack weigh? |
| 4343698 | 8/30/2015 | 9356146 | ANSWER: Total weight for the iBackPack, including all parts is less than five pounds. |
| | | | QUESTION: Can I come to Austin and pick it up myself? |
| 4343892 | 8/30/2015 | 9356146 | ANSWER: At this scale, we'€™ll be using a full-service logistics and fulfillment company to get everyone their iBackPack. Itâ€™s possible that final assembly and warehousing wonâ€™t actually be located in Austin, so we canâ€™t make any promises about pick-up right now. We are looking at all options. |
| 4346708 | 8/30/2015 | 6619801 | Would the iBackPack be able to fit a laptop with a 17 inch screen? |
| 4345533 | 8/30/2015 | 11972169 | Excellent Idea! |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | QUESTION: Can I purchase the iBackPack in retail stores? |
| 4343803 | 8/30/2015 | 9356146 | ANSWER: We are hopeful that the iBackPack will be wildly successful with our Indiegogo launch â€" and hence enhance the chances of large retailers such as Wal-Mart, Sears, JP Penneys, Toys-R-Us and others taking notice. Our plan is to have the iBackPack become a staple product in all major retailers in 2016 |
| | | | QUESTION: What are the speaker specifications? |
| | | | ANSWER: (2 of 2) Here are the minimum specs weâ€™re sourcing in the waterproof Bluetooth speaker system: |
| | | | Audio: 2.0 CH+Low frequency passive radiator |
| | | | Power: DC+5V |
| 4344029 | 8/30/2015 | 9356146 | Battery: 1500 mAh Lithium-ion rechargeable battery |
| | | | Speaker: F45mm 6O*3 |
| | | | Hz-kHz: 80Hz-20KHz |
| | | | SNR: =85dB |
| | | | Output Power: RMS 5W *2 (THD=10%,f=1KHz) |
| | | | PS: Built-in Microphone |
| | | | QUESTION: How do I charge the batteries in the bag? |
| 4343981 | 8/30/2015 | 9356146 | ANSWER: There is an integrated AC adapter housed in a specialized pocket in the bag. It will charge all iBackPack batteries docked into the bag as well as all connected smartphones, tablets and other USB devices, using an intelligent prioritization algorithm to efficiently route power to every device. Plug in all your gear and the bag will charge everything overnight through a single power cable. |
| | | | QUESTION: What are the speaker specifications? |
| 4344020 | 8/30/2015 | 9356146 | ANSWER: (1 of 2) We have tested at least ten speakers this year so far, but Bluetooth speakers keep improving in performance and cost so it will be the very last piece we completely lock-in for the iBackPack. |
| | | | QUESTION:How long does it take to recharge the iBackPack battery? |
| 4343944 | 8/30/2015 | 9356146 | Answer: The battery we have chosen features FastCharging technology which monitors conditions inside the battery in RealTime and adjusts the charging rate accordingly. This intelligent charging enables them to recharge more than twice as fast as traditional Li Ion batteries while doubling their expected useful lifetime by reducing degradation caused while charging The batteries can charge from 0 â€" 80% in roughly an hour |
| | | | QUESTION: Does the iBackPack charge all cell phones? |
| 4344040 | 8/30/2015 | 9356146 | ANSWER: Yes, any cell phone or device that utilizes a 5V USB port can be charged. |
| | | | QUESTION: How do you charge the battery? |
| 4343646 | 8/30/2015 | 9356146 | ANSWER: You can charge the iBackPack battery by plugging it into the wall or a car charger. The power pad wireless recharging option is another way to recharge the iBackPack battery. |
| | | | QUESTION: What makes iBackPack different from other backpack campaigns? |
| 4343784 | 8/30/2015 | 9356146 | ANSWER: No doubt, the iBackPack is not the first backpack idea to launch via Indiegogo; however, our approach is much different. The DayBreak team hails from the technology business sector. We have a thorough understanding of how to launch technology because of our past relationship with Intel, HP, Dell, Oracle, Microsoft, NEC, Panasonic, Sony Electronics and other tech giants. |
| | | | QUESTION: Why is international shipping so expensive? |
| 4343838 | 8/30/2015 | 9356146 | ANSWER: Weâ€™re working with a full-scale logistics and distribution team to make our international deliveries as effective as possible. The total price of $265 will still get you an iBackPack for less than the eventual retail price and should let us ship to anyone, anywhere. |
| | | | QUESTION: Can I order more than one? |
| 4343846 | 8/30/2015 | 9356146 | ANSWER: Just increase your pledge by $165 ($150 + US shipping) or by $265 (for international) for each extra unit. So $330 for 2, $495 for 3, etc. Shipping will double because we have to send each unit separately. |
| | | | Youâ€™ll also have a chance to enter different addresses at the end of the campaign for each iBackPack. You can also look at our bulk option for 10 iBackPackâ€™s in one order. Get all your friends on board or some pretty good savings! |
| | | | QUESTION: Are all options mandatory or can I configure the iBackPack myself? |
| 4343811 | 8/30/2015 | 9356146 | ANSWER: We have three basic versions of the iBackPack. If you want something more, you can visit our accessories page and order what you additionally want from there. |
| | | | QUESTION: Are you using recycled materials? |
| 4344109 | 8/30/2015 | 9356146 | ANSWER: Using recycled pieces is our goal, but we wonâ€™t know how feasible they are until testing is complete. This wonâ€™t happen until after the tooling is made in the fall. The primary reason they might not be used would be structural. |
| | | | QUESTION: Will I be able to use the iBackPack in UK/EU/Australia, etc? |
| 4343707 | 8/30/2015 | 9356146 | ANSWER: Youâ€™ll be able to use your iBackPack anywhere in the world! Weâ€™re making sure the battery can be re-charged from either a 100v or a 220v outlet. No promises right now on all of the crazy plug shapes, but we are looking into that. |
| | | | QUESTION: Are you hiring? |
| 4343763 | 8/30/2015 | 9356146 | ANSWER: Yes, we are constantly searching for new individuals eager to work hard. You can check our Career page and if you feel that you can work with us, contact us at any time. We will be happy to have another creative person in our team. |
| | | | QUESTION: Is this really going to be delivered by February? |
| 4343861 | 8/30/2015 | 9356146 | ANSWER: Yes. We are so excited that so many people are as pumped about the iBackPack as we are, but this level of interest is beyond our wildest dreams. We budgeted extra time in the process and because we have already hit our goal we can get an early start with our manufacturers. |
| | | | Weâ€™re still aiming to begin shipping at the end of February 2016/beginning of March.  Shipping will be in order they are received. |
| | | | QUESTION: Will the iBackPack charge my laptop? |
| 4344105 | 8/30/2015 | 9356146 | ANSWER: The iBackPack is not designed to charge notebooks through the battery system; however, you can plug in the notebook through the USB lines that plug directly into a wall socket. |
| | | | QUESTION: How long will the battery last? |
| 4344045 | 8/30/2015 | 9356146 | ANSWER: The battery charging capabilities depend on how many iPhone, iPad devices you charge before recharging the primary battery. |
| | | | The Bluetooth speaker is removable, and with the self-contained battery has +1400 Mah rating good for around 8 hours per charge. It charges separately. |
| | | | The LED and USB draw very little power, and the smart(er) circuitry you will be able to charge all day without an issue if needed. |
| | | | QUESTION: Is there a delay to have a "Letterman's iBackPack" created? |
| 4343750 | 8/30/2015 | 9356146 | ANSWER: Yes. Each of the letters must be sewn on by hand. Additionally, the individual letters must be ordered from the US manufacturers responsible for making your school letters. Our chenille letter sourcing partners tell us they can ship letters within two weeks of receiving the order. Add another week or so for our seamstresses to sew the Letter on and youâ€™ll receive your custom iBackPack Lettermanâ€™s issue. |
| | | | QUESTION: What are the dimensions and weight? |
| 4343898 | 8/30/2015 | 9356146 | ANSWER: The dimensions of the iBackPack are the following: 19.2â€ x 14.1â€ x 9.84â€ and the weight is 3.5lbs. |
| | | | QUESTION: Are you going to make any bigger/smaller iBackPacks? |
| 4343695 | 8/30/2015 | 9356146 | ANSWER: We are always evaluating options â€" however, right now, the iBackPacks that are offered on this Indiegogo site and on our own ibackpack.co site are all being offered. |
| | | | QUESTION: Where are the iBackPacks assembled? |
| 4343755 | 8/30/2015 | 9356146 | ANSWER: The iBackPacks are assembled in Austin, Texas, USA. |
| | | | QUESTION: How much money are you expecting to raise? |
| 4343765 | 8/30/2015 | 9356146 | ANSWER: Our minimum goal is $50k but we hope there will be much more excitement and consequently more active participants. We are hopeful to be one of the most successful Indiegogo programs in their history â€" but . . . realize that a great percentage of those on Indiegogo feel the same way due to their belief in their product. |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | QUESTION: Is there a warranty for damaged parts? |
| 4343714 | 8/30/2015 | 9356146 | ANSWER: The bag itself has limited lifetime warranty. As far as the electronic parts of the iBackPack are concerned, the manufacturerâ€™s warranty is valid. Of course, there isnâ€™t a warranty if the iBackPack is damaged on purpose or with violent force etc. |
| | | | QUESTION: Do I have to take a food container and thermos? |
| 4343774 | 8/30/2015 | 9356146 | ANSWER: No, the food container and thermos bottle are optional. You can order them if you want â€¦ itâ€™s up to you. |
| | | | QUESTION: How do I get early bird pricing? |
| 4343965 | 8/30/2015 | 9356146 | ANSWER: The Early Bird Special was kind of like a Black Friday super sale, with only a limited quantity on hand. Now the only way to get one is through the Indiegogo page and pledging $165. |
| | | | QUESTION: Can I pick a color when I order? |
| 4343879 | 8/30/2015 | 9356146 | ANSWER: Our backers have voted and selected two additional colors to add to our signature Black! weâ€™ll be reaching out after the campaign closes to confirm your shipping details and color choice. |
| | | | QUESTION: When are iBackPacks expected to ship? |
| 4343719 | 8/30/2015 | 9356146 | ANSWER: We expect it will take us six months from the time the Indiegogo programs ends until we are able to complete all shipments. The first group should be leaving our shipping docks within ninety days. |
| | | | QUESTION: Do you offer a school or group discount? |
| 4340300 | 8/29/2015 | 9356146 | ANSWER: Yes â€“ we offer a 10% discount for purchases of 10 or more and a discount of 15% for orders exceeding 25 units. |
| | | | QUESTION: What about shipping to Hawaii, Alaska, and Puerto Rico? |
| 4340312 | 8/29/2015 | 9356146 | ANSWER: Sorry guys but unfortunately the USPS treats you as overseas. For the time being, click on the international option and when everything wraps up weâ€™ll do our best to get you more accurate (and at least somewhat cheaper) shipping rates. |
| | | | QUESTION: I didn't include shipping in my original order. What now? |
| 4340272 | 8/29/2015 | 9356146 | ANSWER: If you forget to include shipping in your original order, contact us and tell us the personal information that you used to order the iBackPack. We will find your name in our system, thus will fix the shipping issue. |
| | | | QUESTIONS: How do you charge the Battery? |
| 4339090 | 8/29/2015 | 11800590 | ANSWER: You can charge the iBackPack battery by plugging it into the wall or a car charger. The power pad wireless recharge option is another way to recharge the iBackPack battery. |
| 4337382 | 8/29/2015 | 11962086 | Can you tell us how do you advertise your campaign? we wish to get the same results with our project? Thanks |
| | | | I hope this bag ends up being as awesome as it looks! |
| 4343600 | 8/29/2015 | 9356146 | QUESTION: Is the iBackPack going to be made in the USA? |
| | | | ANSWER: Regardless of the production location, the design, engineering and fulfillment are all based in the US, along with the sourcing company thatâ€™s helping to make the highest-quality iBackPack at a price point that is competitive. |
| 4340311 | 8/29/2015 | 9356146 | QUESTION: I didn't include shipping in my original order. What now? |
| | | | ANSWER: If you forget to include shipping in your original order, contact us and tell us the personal information that you used to order the iBackPack. We will find your name in our system, thus will fix the shipping issue. |
| | | | QUESTION: What about shipping to an APO address? |
| 4343586 | 8/29/2015 | 9356146 | ANSWER: Yes, APO shipping is confusing to nail down, but we are working hard on it. If you want an iBackPack, just back at the US option to lock in your early order number. |
| | | | Weâ€™ll reach out with an updated shipping estimate prior to the campaign close. If it ends up being more than you want to pay you can cancel it at anytime. |
| 4340248 | 8/29/2015 | 9356146 | QUESTION:  How do you charge the battery? |
| | | | ANSWER: You can charge the iBackPack battery by plugging it into the wall or a car charger. The power pad wireless recharge option is another way to recharge the iBackPack battery. |
| 4334983 | 8/28/2015 | 8007983 | Will the power banks be accessible, and or serviceable? Where are they located. |
| 4336325 | 8/28/2015 | 11766005 | Keep i send email at Arlene Andrews for add new components...thanks to read my email..best regards |
| 4331107 | 8/28/2015 | 10407699 | Hope the presentation work going! |
| 4332084 | 8/28/2015 | 11721820 | @ Brandon Seet - Thank you Brandon. Our iBackpack team loves the appreciation. Please feel free to ping us if you have any questions at all. We would be more than happy to help! |
| 4332166 | 8/28/2015 | 11721820 | @ ercangueven - Hello. As for your question, the bag's working dimensions, are estimated to be 19.2â€ x 14.1â€ x 9.84â€, which can comfortably fit a 15.6" laptop. When empty, it will weigh approximately five pounds and will be able to carry up to 50 ki |
| 4335623 | 8/28/2015 | 7491159 | Is this an additional service we need to sign up for? |
| | | | Also,will this work outside the USA in Asia? |
| 4330588 | 8/28/2015 | 11721820 | @ Ray DeForest- Hey Ray. We are hopeful to have many colors. However, it all depends upon the total number of pledges we receive for the iBackPack. It appears we are only going to be able to offer the Black color for now. Should we be able to receive Vent |
| 4336982 | 8/28/2015 | 7370008 | How does the "multiple carriers 3g/4g hotspot" functionality work? What is the cost of the data plan? |
| 4326535 | 8/27/2015 | 11726051 | As a T-Mo customer, I would be overjoyed by a hotspot that could "roam" between T-Mo, VZW, and ATT... |
| 4327522 | 8/27/2015 | 1352301 | Id love this but its not big enuf. my lapto is big 17.5" and almost 2" thick |
| | | | This campaign looks very interesting with the different types of technologies being used all in one package. |
| 4323838 | 8/27/2015 | 11733621 | @Johan Min - On behalf of the team, I thank you for such enthusiasm. And yes, we do look forward to reaching $500k and go beyond that. Hope you continue to help us in achieving this! |
| 4318736 | 8/26/2015 | 11582918 | so excited, let me know if there is any beta test you need done from NY |
| 4323032 | 8/26/2015 | 9332156 | can I ask... do we know what colors will be available for the 199.00 ? When would we pick out color? THX |
| 4316586 | 8/26/2015 | 9735689 | Hi ! This is my second pledge now .... Is it possible to have just one international shipment ( low-cost or the same price? 50$ x 2 ?) |
| 4322987 | 8/26/2015 | 11939704 | this is a great product and i want to orderr it..just wanted to ask how does it suepport laptop charging as i only see usb points, does it automatically adjust to different watts of different laptops? |
| 4315425 | 8/26/2015 | 11721820 | @ mag7_44203 - Hey Mag! No worries at all. Would like to leave your email address down below so that we can keep updating you with our latest and greatest advances? This way you'll be sure to catch what other versions and sizes of the backpack we come up |
| 4315699 | 8/26/2015 | 6023477 | Hi. |
| | | | Why dont you use sun cell to the new backpack. |
| 4315792 | 8/26/2015 | 11875858 | Regarding the GPS + SIM card, do I need a separate paid subscription to a cellular service provider to use the GPS tracking feature? |
| 4315411 | 8/26/2015 | 11721820 | @ Harold Brown - Hey Harold. Our $149 Power BackPack version does indeed contain a GPS system including the SIM card. I hope this answer your questions! Also, We're sorry for causing any inconvenience and our team will look into this right away so that we |
| 4317448 | 8/26/2015 | 11615629 | @Shanze I made my pledge a couple of days ago. I wanted to know when the campaign would charge my credit card and if I would be receiving a receipt/invoice of the pledge other than what was sent via email. Thanks |
| 4323332 | 8/26/2015 | 6101735 | Looking forward for this geek stuffs, good luck chaps |
| 4322753 | 8/26/2015 | 8521712 | Hi, can you please tell me which laptop sizes fits into the bag? |
| | | | 14,15,17? Greetings |
| 4320282 | 8/26/2015 | 11733335 | @Maik Carretero - Hi Maik! If you mean solar panels, you'll be able to purchase those as add-ons very soon. We're just working on all our Accessories' details, and we'll update everyone via our website and our other social media sites. |
| | | | Have a great day! |
| 4315276 | 8/26/2015 | 11766005 | j'adore votre projet et je vais m'en servir tous les  jours dans mon travail et faire des envieux !! j'espere qu'on depassera les 500 000 $ pour voir le nouveau bonus... |
| 4309828 | 8/25/2015 | 1566911 | Would you please confirm something for me? Your website (http://ibackpack.co) specifically states that the iBackPack â‚¬' Power BackPack ($149 pledge level) includes GPS (including SIM card). Your indiegogo campaign site description does not make mention that GPS is included in the Power BackPack prior to making a pledge. |
| 4309776 | 8/25/2015 | 11721820 | @ mag7_44203- Hey Mag! At this time, we are finalizing the bag's working dimensions which are estimated to be 19.2â€ x 14.1â€ x 9.84â€. So it can comfortably fit a 15.6" laptop. When empty, it will weigh approximately five pounds and will be able to ca |
| 4309186 | 8/25/2015 | 11925125 | Please clarify...on the right side of screen under "select a perk" it says the $140 iBackPack has (2) 8k mah batteries...on the bottom of this page under "Perks" it says the $149 iBackPack has (2) mah batteries... |
| 4309746 | 8/25/2015 | 9606348 | Question about the wifi version. When I am at home or office I would prefer to use my home or office internet can there be somesetup whereby the backpacks will automatically dropped when in the presence of home or office wifi and then automatically returns when those wifi signals disappear. Right now I use my phone as a hotspot and it stops my phone from connecting to my home and office wifi networks, if it is being a hot spot. |
| 4308915 | 8/25/2015 | 11648395 | Thanks for the quick response Shanze! If the Wi-Fi version fit a 17" laptop, I'd buy it! |
| 4310201 | 8/25/2015 | 11648395 | Unfortunately Shanze, I have a 17" laptop and it won't fit. Too bad, I would have bought the backpack otherwise, especially at the $199 price. Thanks anyway. |
| 4308865 | 8/25/2015 | 11721820 | Hello, Please clarify...on the right side under "Select a Perk" it says the $149 iBackPack has (2) 8k maH batteries...on the bottom of the page under "Perks" it says the $149 iBackPack has (2) 6k maH batteries...? |
| 4309243 | 8/25/2015 | 11925125 | If all goes well, do you have any plans to eventually develop a version |
| 4308674 | 8/25/2015 | 11648395 | that will fit a 17" laptop? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| | | | Hello.. |
| | | | Very nice product! :-D |
| | | | But i have one question: In the story, you write that we can get up to 40.000 mAH in the bag.. But in the pledge's there only 1 x 10.000 mAH, or 2 x 8.000 mAH.. |
| 4302815 | 8/24/2015 | 10714648 | How should we understand this? |
| | | | ... And if it is accessories, where/when can we se the prices on these/buy them.. |
| | | | Thaanks' - And keep on movin' with the awesome job! |
| | | | // Simon |
| | | | Hello.. |
| | | | Very nice product! :-D |
| | | | But i have one question: In the story, you write that we can get up to 40.000 mAH in the bag.. But in the pledge's there only 1 x 10.000 mAH, or 2 x 8.000 mAH.. |
| 4302814 | 8/24/2015 | 10714648 | How should we understand this? |
| | | | ... And if it is accessories, where/when can we se the prices on these/buy them.. |
| | | | Thaanks' - And keep on movin' with the awesome job! |
| | | | // Simon |
| 4304684 | 8/24/2015 | 11732926 | @Simon Kristensen |
| | | | Hi Simon, our accessories shop is in development and should be online very soon on our website http://ibackpack.co/. |
| 4304724 | 8/24/2015 | 11732926 | @Chris Perkins |
| 4306601 | 8/24/2015 | 9152130 | Hi Chris. I wanted to check out your project but this link doesn't seem to work :-( |
| | | | thanks for your reply slaven |
| 4304719 | 8/24/2015 | 11732926 | @robert batista |
| | | | Hi Robert. Technology is charged up by a Powerbank that's compatible to any iOS, Android or Windows gadget and it's based on technology similar to that of Tesla's latest battery innovation. |
| 4301423 | 8/24/2015 | 6806295 | It seems epic, but when are u going to use a speaker in ur backpack? Like, wouldnt it be awkward to listen to loud music while walking in public? |
| 4304288 | 8/24/2015 | 9152130 | How will all the technology in the backpack be charged up? Like say what charges your mobile devices. |
| 4304681 | 8/24/2015 | 11732926 | @Magnus Wiborg |
| | | | Hi Magnus. Well, for example you can have your own private party around the backpack. Also speakers are connected to the anti theft system. When your backpack is stolen you can start and control alarm sound from the included mobile app sui |
| 4304897 | 8/24/2015 | 11921516 | Get your campaign rolling with one of the great specially designed social media marketing & crowdfunding services offered by the tens of UK and USA based freelancers and marketing agencies at http://bit.ly/1Lp4c6o ; 100% Money back guarantee on all orders! |
| 4304430 | 8/24/2015 | 9152130 | ay I see this cooperation could not resist to get my ibackpack I'm happy |
| 4301087 | 8/24/2015 | 11721820 | @ David Landes - Hi David. Yes, you can recharge the batteries with a solar panel if it produces  an output of 5V and 1A, therefore you should not be having any problems charging the batteries at all. Thanks David. |
| | | | Give us a shout out if you have any more |
| 4301134 | 8/24/2015 | 11721820 | @ drlab - Hey David, This is Shanze Gillani, The Executive Assistant to the CEO. I ran a quick search on your order status and yes your order has been confirmed! Now we say that you just get ready for March 2016. We hope you're as excited as we are! |
| | | | Let |
| 4302630 | 8/24/2015 | 11854352 | Hi you have a very nice project i had one of my friends donate to your campaign it because he loves this type of stuff. I was wondering if you can mention our campaign to your funders so they can check out our campaign as well here is the link Please can you help us http://igg.me/at/Hiddentalentfilm/x11854352 THIS IS OUR DREAM |
| | | | What is the difference between the |
| | | | 99$ iBackpack Starter and the |
| 4296350 | 8/23/2015 | 11910085 | 149$ iBackPack PowerBackPack ? |
| | | | Thanks |
| | | | @Batbel Temporary |
| 4297962 | 8/23/2015 | 11732926 | Hi Batbel, main difference is that 99$ iBackPack Starter has 1x10000 mAh battery and 149$ iBackPack PowerBackPack has 2x8000 mAh batteries. Also features of the mobile app on 99$ iBackpack Starter are limited. |
| 4297634 | 8/23/2015 | 1566911 | Would you please confirm something for me?  Your website (http://ibackpack.co) specifically states that the iBackPack - Power BackPack ($149 pledge level) includes GPS (including SIM card). Your indiegogo campaign site description does not make mention that GPS is included in the Power BackPack. I would like to know which is correct, GPS or no GPS for the Power BackPack prior to making a pledge. |
| | | | Hey, |
| | | | Looks like a great product idea. |
| 4298018 | 8/23/2015 | 5837726 | However, living in Europe I am concerned about the conformity of the WiFi hotspot. This as US and Europe have slightly different frequencies - especially in 3G. |
| 4295776 | 8/23/2015 | 11544721 | I wanted to order 3 starter backpacks @$99 each and one Power BP $149. Total $446. Please confirm this order. Thank you david |
| 4297647 | 8/23/2015 | 1566911 | Would you provide additional details on the included retractable power cord? It appears that the retractable power cord includes a mini-USB tip. Are there plans to  offer an Apple Lightning tip for the retractable power cord? |
| 4297977 | 8/23/2015 | 11732926 | @Harold Brown |
| | | | Hi Harold, we are planning to include the adapter through our accessory shop. |
| 4296338 | 8/23/2015 | 8260513 | Can you recharge the batteries via a properly sized solar panel? |
| 4295723 | 8/23/2015 | 8643959 | I've been thinking about funding your project but I'm concerned about the ports on the side of the bag. I see that there are plugs to insert to keep things dry but I'm sure I will lose these. Have you guys every thought about having a flap to cover the ports or some special spot to store the covers when not in use? |
| | | | What is the difference between the |
| | | | 99$ iBackpack Starter and the |
| 4296312 | 8/23/2015 | 11910085 | 149$ iBackPack PowerBackPack ? |
| | | | Thanks |
| | | | @Gail Hartmaier |
| 4297979 | 8/23/2015 | 11732926 | Thanks Gail, we are really excited too. Glad to have you on board! |
| 4298577 | 8/23/2015 | 11721820 | @Denis Smerdov-  Hey Denis! We will be offering select WiFi packages very soon so you can get the best of rates, and we are happy to share that we are working on providing discounts on international internet access plans too. With that in mind you can sha |
| 4298017 | 8/23/2015 | 820067 | This WiFi staff is really works only for US? Does it makes sense for Europe, Germany for example? |
| 4295976 | 8/23/2015 | 11909604 | I think this is an innovative, much needed creation.  I look forward to owning it.  I truly hope it is worth the money. |
| 4293215 | 8/22/2015 | 11732926 | @George Buckley |
| | | | Hi George, I am Slaven Beram â€“ UX/UI designer with the iBackpack. We are going to have a range of colors and also the possibility of customizing the backpack. Watch out soon for our announcement on Facebook Customize iBackpack competi |
| 4293213 | 8/22/2015 | 11732926 | @Alexander Leehr |
| | | | Hi Alexander, I am Slaven Beram UX/UI designer of the iBackPack mobile app. Well that's certainly a great idea and something to think about. Can you think of any other features that you might find desirable? You are using windows exclu |
| 4292644 | 8/22/2015 | 11903106 | No windows app suite? Why not? im a digital artist and travel a bit, i carry a wacom cintiq companion and would love something like this to compliment its capabilities on the go. Without prospective windows app support i wont be on board. Are here any future plans to have Microsoft cloud and store access, or skydrive access? cool idea, just think you're missing out on a big demographic. |
| | | | Hi |
| | | | Thanks for replying earlier. |
| | | | I have a few queries? |
| 4294103 | 8/22/2015 | 6663927 | 1) Is it possible to charge laptops with this & also upto what size of laptops can we fit in this bag? |
| | | | 2) Is the shipping included in the 199$ |
| | | | 3) What about Customs & Import tax for India ? Will they be included in the shipping charges? |
| | | | 4) Are you going to have a service Partner in India? If yes, have you finalized and which city |
| 4294621 | 8/22/2015 | 11732926 | @Jamie Davidson Hi Jamie, we are planning to have repair centers worldwide! |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 4292564 | 8/22/2015 | 8542374 | I'm in! I'm a traveller and this kind of bag is my dream!<br>I've got a question about 3G/4G access. How does it work? I think it's a SIM card slot, is it correct?<br>Good luck and please, please: give us often some news!<br>@George Buckley |
| 4293211 | 8/22/2015 | 11732926 | Hi George, I am Slaven Beram - UX/UI designer with the iBackpack. We are going to have a range of colors and also the possibility of customizing the backpack. Watch out soon for our announcement on Facebook Customize iBackpack competitio |
| 4292646 | 8/22/2015 | 11903106 | No windows app suite? Why not? im a digital artist and travel a bit, i carry a wacom cintiq companion and would love something like this to compliment its capabilities on the go. Without prospective windows app support i wont be on board. Are here any future plans to have Microsoft icloud and store access, or skydrive access? cool idea, just think you'€™re missing out on a big demographic.<br>Looks fantastic. I want to customize, but I'm a game developer and the sales professional extras are irrelevant. Would it be possible to add a similar version for software engineers & tech developers? |
| 4293785 | 8/22/2015 | 11905236 | Can't donate yet though:<br>I need to see a talking head, not just stock footage & audio.<br>I need to see a video of a product prototype in action. |
| 4294104 | 8/22/2015 | 6663927 | FYI The "be a better boyfriend" and "Impress the hottest looking girl in school" are sexist (male targeted) and degrading (awkward tech guy stereotype).<br>5) Can you tell me if the Mi-Fi Wifi router will be inbuilt with the GPS or the GPS is a separate module with an independent sim-card and that sim-card will be from India purchased by me? coz a USA sim-card would then be on International roaming ?<br>I really like your product and would love to try it out but after I get these answers. Thanks in advance. |
| 4294952 | 8/22/2015 | 10708466 | We got my son a backpack from Duluth Trading which was big but did not realize when we got his laptop for college that it would be too small for the laptop.<br>It looks like it will fit but he has an alienware 17 and we are curious if it will fit as this is a VERY nice design and he might be able to keep books for a class and his laptop in one bag. |
| 4293286 | 8/22/2015 | 11721820 | @Mathew Gollow - Hi there. We have worked on having the WiFi device easily detachable so you can replace the simcard whenever you want. This way it operates on your preferred ISP sim card. The speakers are built-in but the battery banks are detachable, ho |
| 4293876 | 8/22/2015 | 11905498 | I need to cancel one order I entered the wrong one. I want the iBackPack Wi-Fi Version  not the other.<br>How do I do that? |
| 4293648 | 8/22/2015 | 11905127 | Sorry for the mixup<br>What dimensions does this backpack have? I'd like to know if my 17.3in MSI GS70 would fit, thanks in advance! |
| 4292828 | 8/22/2015 | 11623051 | @Evan Lefevre Hey Evan, Josh here with iBackpack the 3g 4g access will be via Sim card slot so you are correct there. Thanks for supporting  the project this far. To stay up to date on everything ibackpack make sure you are following us on all of are soci |
| 4293326 | 8/22/2015 | 11733621 | Hi there @Mathew Gollow - Ron here. We have worked on having the WiFi device easily detachable so you can replace the simcard it operates on to your preferred ISP sim card. Most of the features are seamlessly integrated into the backpack but that is a great suggestion. I would be happy to pass that along our design team so they can take it from there. Thanks for leaving us a comment Matthew.<br>@Shanze Gillani |
| 4292175 | 8/22/2015 | 1616612 | Hi, This seems like an amazing product. I was just wondering if any part of the back pack removable? e.g. speaker/wifi to either reduce the weight of the backpack or if I only want to use the wifi hotspot and not the backpack. |
| 4294146 | 8/22/2015 | 11906606 | hello, i just wondered if there will be any repair places in the uk? |
| 4292042 | 8/22/2015 | 11721820 | @ Derrick Houston - Thank you Derrick! We love the support and we are sure that this backpack will keep you recharged and connected no matter where you are! So we're glad you're excited. Give us a shout out if you have any more questions. I would be more<br>@Alexander Leehr |
| 4293197 | 8/22/2015 | 11732926 | Hi Alexander, I am Slaven Beram UX/UI designer of the iBackPack mobile app. Well that's certainly a great idea and something to think about. Can you think of any other features that you might find desirable? You are using windows exclus |
| 4292288 | 8/22/2015 | 2858581 | what are the color options for the backpack? |
| 4289367 | 8/21/2015 | 11495686 | Hello There! I'm Greg, a marketer (SMILE) (Social Media Interactive Link Experts:) (buy the name from me if you like it!:)  Do you have an affiliate program yet? Such an amazingly useful and creative product!<br>------ Personal Request:  (I also have a creative project here too. Will you support my crowdfund as well? Thanks!:)<br>http://igg.me/at/Black-Broke-Gifted |
| 4288843 | 8/21/2015 | 10283913 | Hello - I purchased the $150 version but would like to upgrade to the wifi version of the back pack. Can I simply increase my pledge via the app or do I need to cancel the initial pledge and restart? |
| 4290896 | 8/21/2015 | 11899680 | I think this is a great idea and I would considering pledging $200, however I would like to know what the monthly fees might be like. I have Sprint and already pay $120/month for unlimited everything (with insurance and what-not). How much extra will the charge me to provide data do the unit? Will it be unlimited? Will I only get 5GB/month and then get slammed with overages if I do go beyond that?  Please clear up and you may have another pledge :D  -Joe |
| 4288834 | 8/21/2015 | 11615629 | My job requires a lot of travel and often to locations with little to no internet access nor power for the many tools that I use, this will revolutionize what I carry, how I carry it and my ability to stay connected while working! |
| 4290245 | 8/21/2015 | 11879478 | I'm buying this when it comes out, I need help with my project I'm trying to get funded. |
| 4288941 | 8/21/2015 | 11721820 | @Khadeem Bernard- Hi Khadeem, the GPS system is controlled by an app and therefore requires internet access to operate. But in case where internet access is unavailable, our Bluetooth Proximity Locator can kick in but that works in a limited distance.<br>As |
| 4289038 | 8/21/2015 | 11721820 | @ Max Bowman - Hi Max. Ideally all the  deep  discounts and latest offers are pushed through our iBackPack app. Therefore you will have full access to all of these amazing offers when the bag ships to you and hits the market. So we hope you're all set for |
| 4288477 | 8/21/2015 | 11643934 | @ Rahul Rai - Thank you for your question. The Mi-fi works with a sim card. The sim card size will be 3FF and 4FF. Since all mobile carriers support these formats, including International carriers, it will work perfectly well in India too. Moreover our GP |
| 4288974 | 8/21/2015 | 11721820 | @ Russ Hill - Hi Russ! Thank you so much for your appreciation and support! We are sure that with the iBackPack you will never lose power regardless of where you are so you can always stay connected. |
| 4290674 | 8/21/2015 | 11899111 | I can't  wait to get this backpack. I am never going to be in my home office again! |
| 4291978 | 8/21/2015 | 11721820 | @ Joe Oliveri - Hey Joe!  We will be offering select WiFi packages very soon that will compliment your use of the iBackPack, and we are happy to share that we are working on providing discounts on international internet access plans, at the very least. Th |
| 4289215 | 8/21/2015 | 11615629 | When will the credit card be charged and when it is will I receive a more detailed receipt? |
| 4288266 | 8/21/2015 | 11732986 | Hi Mohammed Mangerah,<br><br>   Will check what we do for you.  We will get back with a response shortly. |
| 4290297 | 8/21/2015 | 11879478 | I'm buying this when it comes out, I need help with my project I'm trying to get funded.<br>First off great product thank you for making possible. I was wondering of media controls could be placed in the right armband to control the music and volume. Also does the GPS location features work if we do not active the mifi to a service? |
| 4288486 | 8/21/2015 | 9888939 | @Khadeem Bernard- Hi Khadeem, the GPS system is controlled by an app and therefore requires internet access to operate. But in case where internet access is unavailable, our Bluetooth Proximity Locator can kick in but that works in a limited distance.<br>As |
| 4288934 | 8/21/2015 | 11643934 | @ Rahul Rai - Thank you for your question. The Mi-fi works with a sim card. The sim card size will be 3FF and 4FF. Since all mobile carriers support these formats, including International carriers, it will work perfectly well in India too. Moreover our GP |
| 4288428 | 8/21/2015 | 11643934 | I backed the campaign assuming that the funds would be taken out once the campaign ends, due to my current financial situation, I would not be able to afford the bag at the moment therefore I was wondering if I could get a refund for now.<br>Many Thanks |
| 4288032 | 8/21/2015 | 7295453 | I backed iBackPack for what looks to be great product. Having been a victim of theft were my bag was stolen with my new laptop at the time (https://www.youtube.com/watch?v=xPVHBOFEojk). |
| 4288560 | 8/21/2015 | 719540 | Will users start to having access to the 3rd party discounts when the campaign ends or when the bag actually ships?..Can't wait for a killer bag! |
| 4288870 | 8/21/2015 | 10447118 | If you would like an email with over 50 Twitter contacts who tweet about Tech crowdfunding campaigns, Over 50 Tech Press email addresses, plus music, film, and tech contacts. Contact me or order through a $10 donation through paypal.<br>cholter7@gmail.com |
| 4282587 | 8/20/2015 | 11727725 | Hi @Cyrus Perez: there is a incentive for the 5x option. If you were to pledge you get the 5x you would get 1 for free. You can find other information and different changes under the updates tab. |
| 4285603 | 8/20/2015 | 9630033 | Do you accommodate for Australia in the GPS and are the wall charger plugs in US standards only. |
| 4287370 | 8/20/2015 | 11732986 | @ Nicholas199 - vir/uid  technical colleagues and will get back to you with an answer asap |
| 4282820 | 8/20/2015 | 5914949 | @Davidvoded - yes,  it will work with  3FF or 4FF sim card size  - all Mobile carriers support these formats.   Yes, will work with International c<br>This looks like a great pack. But one thing that bothers me about so many computer packs is that they don't have a hip belt to more effectively distribute the weight. So hauling my computer through airports means it's mostly hanging off my shoulders, which becomes painful by the end of the day. Have you considered putting a solid hip belt on this pack (even a removable one)? I'm not talking a flimsy piece of webbing, but a supportive hip belt that would make wearing it feels so much better.<br>@Eric Ibsen-Johnson |
| 4287439 | 8/20/2015 | 11721820 | Hello Eric. Thank you so much for your appreciation and support!!  This is Shanze Gillani, the Executive Assistant to the CEO. I am also as excited as ever so that makes the two of us! The iBackPack team wishes you happy birthday in ad |
| 4284497 | 8/20/2015 | 11733621 | @ Juan Barona - I can't really say at the moment. But it will be highly appreciated if you visit this campaign page once in a while or our website to see what the decision of the team will be. Thanks. |
| 4286601 | 8/20/2015 | 7733916 | How does the wifi version work? Can I put any sim-card in the MIFI device? What kind of a simcard will that be? Will that work with international carriers as well? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 4284603 | 8/20/2015 | 5274102 | will you be making a compatible windows phone app? |
| 4282982 | 8/20/2015 | 11727915 | @Tom Morgan<br>Thank you for letting me know my email is not working. I will look into what the problem is. About the bulk pricing, thank you for your advice and we will have our marketing team look into it. Stay tuned if a decision is made. |
| 4284393 | 8/20/2015 | 11727915 | @Israel Ramirez<br>B2B contacts are Business to Business contacts. All of the contacts are downloadable for our database. http://ibackpack.co/sales-professional/ Here is the link to get all of the information on our contacts. |
| 4284404 | 8/20/2015 | 11727915 | B2B contacts are Business to Business contacts. All of the contacts are downloadable for our database. To get all of the information on Our B2B contacts database visit our website under Sales Professional. Thank you for asking that qu |
| 4283399 | 8/20/2015 | 4779589 | Hi. I'm curious about what iBackPack-starter is. Do you get the parts to build your own iBackPack? Or is it an early bird-special?<br>Hi @Andy Quayle |
| 4284456 | 8/20/2015 | 11727915 | The iBackPack is TSA approved. This meaning you should have to many problems going through airport security. Yes there are wires but nothing that would look suspicious. Thank you for your questions. |
| 4285565 | 8/20/2015 | 11733621 | @Erik H who asked about the iBackPack Starter 7 hours ago - it's a limited time offer for a Standard iBackPack model. You can check on the details in the perks description section. Thanks. |
| 4283635 | 8/20/2015 | 11727915 | @Eve Breckenridge<br>Theres no need to worry. You ordered the Wi-Fi version. |
| 4282456 | 8/20/2015 | 11845081 | Buying 2 saves you ~$20, buying 10 gives you 3 free. Why is there no discount/incentive for the 5x pledge option? |
| 4287487 | 8/20/2015 | 11732926 | Hi, my name is Slaven Beram. I am a UX/UI designer with iBackpack and I' be happy to answer any of your questions especially about the included mobile app suite.<br><br>We are all really excited that our project has come this far and I thank you for all  the support :-) |
| 4284602 | 8/20/2015 | 6663927 | I want to buy the wi-fi version but want to know first if the Mi-Fi only for USA & the sim for the GPS tracker is for USA or what. I am from India and would like to know before I make a purchase. Thx in adv. |
| 4287353 | 8/20/2015 | 11732986 | Hi,<br><br>My name is Oszkar Miklos, the Wizard of Oz :)  Iâ€™m a designer and Iâ€™m part of the iBackpack team and more than happy to answer to your questions:<br><br>@Melinda Sultana - The GPS will work in Australia also and the charger plugs will be Universal Wall Charger - just like in the image we have near the battery ( 1st picture from the features) |
| 4284396 | 8/20/2015 | 11727915 | @Israel Ramirez<br>B2B contacts are Business to Business contacts. All of the contacts are downloadable for our database. http://ibackpack.co/sales-professional/ Here is the link to get all of the information on our contacts.<br>Can I get a little more infor about internal power connectors. |
| 4282737 | 8/20/2015 | 9606348 | I have a use where I have devices that are powered by USB 1amp that that I want to keep fully or near fully charged all day. I want them inside the backpack. will i be able to hook into the battery packs from internal connectors.<br><br>How easy will the battery packs be to charge. I currently have several  external batteries. some have built in wall connectors some need usb chargers and can be a real pain to charge when away from home. |
| 4284394 | 8/20/2015 | 11727915 | @Israel Ramirez<br>B2B contacts are Business to Business contacts. All of the contacts are downloadable for our database. http://ibackpack.co/sales-professional/ Here is the link to get all of the information on our contacts. |
| 4284008 | 8/20/2015 | 10074673 | I know im probably asking a stupid question but what is B2B contacts?<br>@Zachary Ard<br>I just tried to e-mail you at Zach.Ard@ibackapck.mobi<br>Frontier/Yahoo bounced it back<br><Zach.Ard@ibackapck.mobi>:<br>No MX or A records for ibackapck.mobi |
| 4282708 | 8/20/2015 | 8393516 | Question: Is the 10K mAh spec on the 10+3 correct or a typo? Says Buy 10 get 13 iBackPack |
| 4287441 | 8/20/2015 | 11721820 | @ Eric Ibsen-Johnson - Thank you so much for your appreciation and support!!  This is Shanze Gillani, the Executive Assistant to the CEO. I am also as excited as ever so that makes the two of us! The iBackPack team wishes you happy birthday in advance.<br>My |
| 4282694 | 8/20/2015 | 9606348 | Can i get a little more information on the data wifi for the backpack. I had a will box from verizon years ago that I was able to create a  wifi hotspot with wherever I could get a cell connection. I paid $20 per month i used it. I am in Canada now and I am wondering can i put a telus chip in the system or is it unlocked such that i can use it to connect to my telus account. I have a corporate account so it only costs me $10 per month to add another line. |
| 4284608 | 8/20/2015 | 5274102 | will you be making a compatible windows phone app??? |
| 4286040 | 8/20/2015 | 7999555 | With the WIFI model, would there be a seperate charge for the internet access? |
| 4282723 | 8/20/2015 | 11727915 | Hi @Marcel - We will contact you to see which color option you would like to choose. The exact date on when we will contact you has not been decided but it will most likely be after the campaign is over. Thank you for asking that question.<br>Zachary Ard Sorry to be a pest - I'm reading through your information/updates.<br>FYI - your Bulk Pricing - whoever came up with the program - |
| 4282755 | 8/20/2015 | 8393516 | 5 + 1<br>10 + 3 = 1 free per 3.333 paid bags<br>25 + 5 = same as 5+1, i.e. 1 free with per 5 paid bags.<br>If you made that 25 + 8, it would be 1 free per 3.125 bags.<br><br>As it stands, the 25 + 5 works against you getting the larger volume orders vs the 10 + 3.<br><br>Just the Marketing/Sales/Numbers guy in me.<br>-Tom Morgan |
| 4282223 | 8/20/2015 | 7741528 | How could I choose color in this perk?<br>I don't know if anyone asked yet, or if it has been covered. |
| 4284380 | 8/20/2015 | 9727208 | How will the back pack look going through Airport security?<br>Surely there are a lot of wires etc. in there that could be construed as suspicious? |
| 4282247 | 8/20/2015 | 7677429 | Looking forward to receiving my backpack and seeing the choice of colors and designs.  Great job on the features!<br>@Susanna Maida |
| 4282868 | 8/20/2015 | 11731383 | Dear Susanna, there will be the waist belt on our iBackPack for support and also to strap it on the iScoot option we will have on Accessories page that is under construction. It will be one of our updates coming soon for all iBackPack vers!<br>Zachary Ard - I just read update 1 so that answers that question. |
| 4282741 | 8/20/2015 | 8393516 | Do you know about the e-mail glitch? |
| 4287483 | 8/20/2015 | 11732926 | -Tom<br>Hi, my name is Slaven Beram. I am a UX/UI designer with iBackpack and you can ask me any questions especially about included mobile suite.  I am really excited for our project to come this far and thank you for all your support :-) |
| 4282977 | 8/20/2015 | 11731383 | @Cyruz Perez<br>Dear Cyruz,<br>We have a new update on the Updates page, where you can see that the option for x5 has changed to 5+1 perk. We are sorry it is not updated on the main page, but we are woking on that.<br>Have a nice day!<br>Neda Smolovic<br>Director of Des |
| 4285980 | 8/20/2015 | 11890008 | I can't wait for March 2016!!!  What a great Happy 40th birthday present!!! |
| 4283511 | 8/20/2015 | 5048903 | Please refund first purchase.  I went to order wifi |
| 4282504 | 8/20/2015 | 9358475 | Looks fantastic.<br>If possible, think about adding reflective elements either standard or as an option.  It would be great for kids and for anyone who commutes on bikes or motorcycles.<br>Hi, my name is Slaven Beram. I am a UX/UI designer with iBackpack and Iâ€™ll be happy to answer any of your questions, especially about the included mobile app suite. |
| 4287490 | 8/20/2015 | 11732926 | We are all really excited that our project has come this far and I thank you for all the support :-) |
| 4282350 | 8/20/2015 | 9090654 | Hi ! When it will be possible to choose the color of my Iback pack? Do you provide also power for European standard? As you know here in Europe we use 220W instead 110 of USA.<br>Thanks for your answers!<br>Best<br>Tommaso<br>@Israel Ramirez |
| 4284392 | 8/20/2015 | 11727915 | B2B contacts are Business to Business contacts. All of the contacts are downloadable for our database. http://ibackpack.co/sales-professional/ Here is the link to get all of the information on our contacts. |
| 4283766 | 8/20/2015 | 502305 | @ Ronald Aldiano Thank you for the reply. I understand what you're saying. Would you guys be offering the 17" version as a perk or after the campaign? |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 4272218 | 8/19/2015 | 11733621 | @ Neil Lindholm who asked about our power voltage 4 days ago as follows: "The video states a 110V recharging system. Is this still the only option? If so, it makes this backpack kind of useless for International traveling. Hopefully it will have the optio |
| 4277075 | 8/19/2015 | 11875938 | Hi, I've been looking for a GPS secured backpack for some time so I'm curious how the anti-theft feature works. Is it through an app (iOS/android support?) and is there a monthly subscription fee? Most GPS anti-theft trackers I've seen require a subscription. |
| 4277937 | 8/19/2015 | 502305 | Hello,

Do you guys plan to have a version that fits a 17" laptop? |
| 4277939 | 8/19/2015 | 502305 | Hello,

Do you guys have a version that fits a 17â€™â€™ laptop? |
| 4281804 | 8/19/2015 | 3438291 | Have you considered including a waist strap as part of the design. This seems to be a much needed feature overlooked by companies making business backpacks but standard for hiking backpacks. This would make a big difference in terms of comfort to avoid neck and shoulder strain. |
| 4277184 | 8/19/2015 | 11733621 | @tr71158 from 20 hours ago - If you're pertaining to our iBackPack Buyers Club where you'll be entitled to various 3rd party discounts, all the iBackPack Models have that included. You can check on the details on our Story Page, specifically the "iBackpac |
| 4278284 | 8/19/2015 | 11733621 | Hi @Juan Barona - Yes, we do. We've been looking into it as part of the variations of iBackPack. We did need to focus first on our flagship product now so we hope you can support this first so we can further develop more models. Thanks so much for asking that question. |
| 4280768 | 8/19/2015 | 7774429 | Congrats on a great concept? Two crucial questions:
Will this charge a USB-C product like the new Apple MacBook?
Will the MiFi 3G/4G WiFi cellular router work on 4G LTE networks like those in the UK and Europe.
Thanks! |
| 4281863 | 8/19/2015 | 9798336 | Few questions :
- WiFi hotspot ? Will it work in Europe / France ? Can we add a french SIM card ?Do you already have some nogociated prices with french providers
- 1 or 2 batteries needed in the backpack ?
- Retractable power cord : picture is with micro USB port ; is it available with iPhone port ?
- Universal wall charger : is it a specific item , or the charger for the backpack ?
- Why only 110V power cord ? For european customers, it's important to have 220V feature
Thanks for your response
Hello!\sE |
| 4270139 | 8/18/2015 | 10193622 | I'm in China, how much of the shipping fee? |
| 4273424 | 8/18/2015 | 11864144 | Hey. Great product!  Does the bag have storage for files such as MP3 which i can then use bluetooth headphones to access? Is the only audio bluetooth speakers? |
| 4271696 | 8/18/2015 | 11727915 | @Carlos: Yes you can turn off all of the wave-emoting devices. You will be able to do this with the help of the app. |
| 4271649 | 8/18/2015 | 11733621 | @Jake Silverthorn who posted a shipping question 1 day ago - Yes, we will be shipping to Canada as well. It will be covered by our international shipping cost at $50. Thanks for asking. - Ron, Social Media Manager |
| 4271313 | 8/18/2015 | 3874135 | Thank you too, Doug. |
| 4270204 | 8/18/2015 | 11733621 | @Mark Vadney who posted a great suggestion 13 hours ago - Again, Ron here. Nameplates and Embroidery sounds great. Embroidery may not quite go with the overall theme of our current iBackPack models. Also, we did choose chenille lettering and patches not o |
| 4271803 | 8/18/2015 | 11412781 | ok, many Thanks. |
| 4270172 | 8/18/2015 | 11733621 | Hi there @Gerald, Ron here. As the Social Media Manager of iBackPack, I'd like to mention that we do have a Referral Program for iBackPack. Not quite sure if you mean anything differently by mentioning a "Referral Draw". That said, I would suggest going to our www.ibackpack.co site LIVE CHAT and we can discuss the details there so we can communicate more properly. Have a good day and thanks for visiting our page. Hope we have your support! ^_^ |
| 4272791 | 8/18/2015 | 11765634 | @Joshua Kifer I know you posted your contact information and this might be a question that many have so does the power pack option have the deep discounts too or is it just for the wifi |
| 4270433 | 8/18/2015 | 11731383 | @Mike Kaushak
Dear Mike, we are happy to inform you that we have updates on our Indiegogo page coming soon, and that you will be the first one to get 6 backpacks for the price of 5 :).
We hope that you will enjoy your iBackPack adventure!
Neda Smolovic
Di |
| 4270385 | 8/18/2015 | 11727915 | @Xiao: The price of shipping to China is $50 or it is 319.68 Chinese Yaun. Thank you for visiting our page and hope we have your support! |
| 4270623 | 8/18/2015 | 10150062 | I'm interested in your backpack, but the 3G/4G data rates are a make-or-break feature for me.  As soon as you have your rates worked out with the carriers, please let us know! |
| 4239995 | 8/18/2015 | 11733621 | @Adolphus Blankson - You can connect any Bluetooth-enabled device like your smartphone to play music. There's no built-in harddrive included in the main tech features but we are actually considering having that as part of the accessory line soon. Also yes |
| 4271680 | 8/18/2015 | 11412781 | hi, I like the project but have pre-sales question.  Is it possible to switch off all the  wave-emiting devices when not in use? (i.e. wi-fi, bluetooth, gps,...) I suffer from headaches when using wi-fi for long. It is ok if it is on for a while, but when not in use i would switchÂ em off. Thanks. |
| 4270914 | 8/18/2015 | 11623051 | Happy Tuesday everyone! Josh here with iBackPack if you have any questions or would like to talk about the product please feel free to get a hold of me at 512-879-1684 or on skype at josh.kifer.15. Thanks everyone for continuing to support backpack |
| 4270306 | 8/18/2015 | 11837320 | Cannot wait for our iBackPacks! |
| 4265357 | 8/17/2015 | 11523422 | Hey u have 57 days days left (which is actually plenty) so I thought u'd really benefit from joining this growing crowdfunding community online here: http://goo.gl/NIO6hh |
| 4266660 | 8/17/2015 | 11727915 | There's a lots of experienced crowdfunders and free resources available to help u out! :) |
| 4265094 | 8/17/2015 | 11623051 | @Vadney: We will have chenille lettering and emblems that you will be able to add to your backpack. We will look into a flash drive that could be a extra add on feature. Thank you for your support!
Hey everyone Joshhere from iBackPack. Thank you to everyone who is supporting our vision. If you have any questions contact me atJosh.kifer.15 on Skype, Call me at 512-879-1684 |
| 4265047 | 8/17/2015 | 11727915 | Hey everyone Zach here from iBackPack. Thank you to everyone who is supporting our vision. If you have any questions contact me at Zach.ard.15 on Skype, Call me at 512-879-6309 or you can email me at Zach.Ard@ibackpack.mobi. |
| 4264865 | 8/17/2015 | 11623051 | Hey Everyone Josh here with iBackPack, Thanks everyone for supporting the vision of iBackPack please contact me at josh.kifer.15 on skype or at 512-879-1684 i would love to talk with each and every one of you about your order and answer any and all questions. |
| 4264802 | 8/17/2015 | 11623051 | Hey Everyone Josh here with iBackPack, Thanks everyone for supporting the vision of iBackPack please contact me at josh.kifer.15 on skype or at 512-879-1684 i would love to talk with each and every one of you about your order and answer any and all questions. |
| 4268713 | 8/17/2015 | 11732634 | Hello Guys,

Iâ€™m Henrik.
One of the concept developers and UI/UX designers of the iBackPack project.
If you have any questions regarding the iBackPack, anything at all.
Feel free to add me on skype henrik.lauste-jurvin.15 and I will try answering the questions you have.

Much love |
| 4268661 | 8/17/2015 | 11732634 | Hello Guys,

I'm Henrik.
One of the concept developers and UI/UX designers of the iBackPack project.
If you have any questions regarding the iBackPack, anything at all.
Feel free to add me on skype henrik.lauste-jurvin.15 and I will try answering the questions you have.

Much love |
| 4266632 | 8/17/2015 | 11129718 | Hey I wanted to tell u about a crowdfunding site that has lots of free resources available for crowdfunders.  I saw u have 57 days left so u got work to do! Hopefully it can help u out.

Here's the link: http://goo.gl/mlV8Rt |
| 4268732 | 8/17/2015 | 11738053 | Hi everybody!
I am Jesus Sanz, 3D designer, GC artist and Senior designer of this exciting project for the next generation backpack.
if i can be of any help to explain anything or answer any questions regarding the iBackPack, please let me know, you can write here or add me on skype as well.
jesus.sanz-carasusan

As my team mates said, we are here, waiting for your questions and open to everybody, so dont be afraid on asking! |
| 4268689 | 8/17/2015 | 11706133 | Cheers!
Hello everybody, I am Xokaido Gnucious, a Database Administrator in this company and I wanted to send out big THANK YOU to all of our customers who helped us to reach the goal. Feel free to contact us and ask any questions you might have about the company or the products we offer. We are open for everyone.
Hello Guys, |
| 4268663 | 8/17/2015 | 11732634 | Iâ€™m Henrik.
One of the concept developers and UI/UX designers of the iBackPack project.
If you have any questions regarding the iBackPack, anything at all.
Feel free to add me on skype henrik.lauste-jurvin.15 and I will try answering the questions you have.

Much love |

| Project Comments Comment ID | Project Comments Created Date | Project Comments Commenter Account ID | Project Comments Comment |
|---|---|---|---|
| 4265030 | 8/17/2015 | 11733621 | Hi everyone. As part of the iBackPack Team, we'd like to thank you for the pledges you have contributed to our product so far. Without you guys, we wouldn't have reached this milestone. But the journey is not over yet. Share our campaign page with your friends and invite others to support us using your exclusive link which you can get just on the left hand side where you see the social media/sharing options. |
| 4268760 | 8/17/2015 | 11693242 | Curious if you have a referral draw for your project :) ? |
| 4266186 | 8/17/2015 | 10529360 | I love this, have you thought about making a nameplate or embroidery an option. Another option might be a flash drive storage option. You have a great product. Good luck |
| 4261711 | 8/17/2015 | 11412565 | Can you ship to Canada and if so, how much? |
| 4268317 | 8/17/2015 | 9322223 | Wow, I found out about this project from random internet searches months ago. I been waiting for it to pop up here since then, so glad it got funded so quickly. Can't wait guys, great job... |
| 4266608 | 8/17/2015 | 11727915 | @Kyle: Thank you for pledging! We got funded in less than a day which is fantastic! Thanks again for your support! |
| 4260968 | 8/16/2015 | 11777279 | If I want to buy second one, my ship fee will be charge twice? |
| 4259206 | 8/16/2015 | 11719572 | Hello, my name is Melissa, and I see you're having success with your campaign. I also have a campaign here about heping children with cancer to survive. I wanted to ask you if you would please help me just by letting me know what services you ordered to start to get donations? Could you please just let me know which services you purchased to get the donations pouring in? Children with cancer need help so I know with the right strategy we can get donations too.Thank you SO MUCH for your help! =) |
| 4259666 | 8/16/2015 | 8606832 | How much for just the backpack? |
| 4261380 | 8/16/2015 | 11766005 | Congrat for Price just i 2 days !! great |
| 4258185 | 8/16/2015 | 11128518 | Hi Doug, I really like your campaign. Would it be OK with you if I featured your campaign on my Technology blog? My followers love this kind of stuff! You'll see below that I included my blog submission form. Please fill this out as best you can and send it off. Give me 2-3 days to get back to you (usually once the article is up).

http://goo.gl/MtbQW1?=BlogSubmissionForm


Thanks! |
| 4261207 | 8/16/2015 | 11764031 | cant wait to see this, keep up. |
| 4258785 | 8/16/2015 | 11664242 | With the wifi version, what kind of discount is contracted with companies such as Sprint for portable data plans? What kind of 3rd party discounts in general are in the works |
| 4258761 | 8/16/2015 | 11664242 | With the wifi version, what kind of discount is contracted with companies such as Sprint for portable data plans? What kind of 3rd party discounts in general are in the works? |
| 4255366 | 8/16/2015 | 10240965 | Hello Nice backpack

Do you know if the gps and wifi 4g Will be able to work in France?
Tank you |
| 4255462 | 8/16/2015 | 11777279 | I want black one. |
| 4252444 | 8/15/2015 | 11765610 | Congras on hitting the goal today!!!!!
Your welcome and thank you for coming up with this great idea! |
| 4251754 | 8/15/2015 | 11770348 | Excited to use it!!
I believe you guys have a referral program? |
| 4255151 | 8/15/2015 | 4998538 | How do I get that info?
Can't wait to add the bulletproof plate and maybe even 4G |
| 4250889 | 8/15/2015 | 9047000 | anyone else's "5% off link" not work? they gave me 3 different links and none of them worked to give me 5% off like they said it would! |
| 4251859 | 8/15/2015 | 11788563 | Hell Yes - Sign Me Up |
| 4252416 | 8/15/2015 | 11762803 | Contributed this morning, March CANNOT come soon enough!
Very Excited to Support a Product like This!! |
| 4251005 | 8/15/2015 | 11765596 | Hey Brian, the link brought you to our site were the bags are already severely discounted!  you ordered the professional model which is $199 USD on indiegoo...however that would cost you a whopping $299!!  If you were to buy the bag after indiegogo youd be paying another  $100 dollars more@ |
| 4252114 | 8/15/2015 | 11683286 | Hell Yes. Sign me up. |
| 4253159 | 8/15/2015 | 11690534 | Since a whole lot of people supported the iBackPack WiFi version, would it be possible to be able to choose textured bags? |
| 4252071 | 8/15/2015 | 11744849 | This is a product that I have wanted for years! Can't wait!  Beam me up Scotty! |
| 4251516 | 8/15/2015 | 11724163 | Hi,

Just a short follow-up message to let you know we have a great promotion for this week.

When ordering the Gold package ($289), you'll receive all services included in the Platinum package ($399). Our company will create visibility for your campaign and raise your chances with 300% to receive funds.

Visit our website www.boostyourcampaign.com or send us an email with all your questions: info@boostyourcampaign.com


Have a great campaign!
BoostYourCampaign Team |
| 4251455 | 8/15/2015 | 11624542 | hell yes I want one |
| 4251885 | 8/15/2015 | 11631833 | Beam me up Scotty |
| 4253856 | 8/15/2015 | 6195336 | The video states a 110V recharging system. Is this still the only option? If so, it makes this backpack kind of useless for International traveling. Hopefully it will have the option to be used anywhere in the world. |
| 4251444 | 8/15/2015 | 11766151 | Can't wait for it! Is it possible to make first shipments earlier than march 2016? |
| 4252934 | 8/15/2015 | 11718053 | Looking forward to this product, a lot of my co-workers"tattoo artist"are buying one of these as well |
| 4249942 | 8/14/2015 | 11755704 | I cannot wait to receive this ! |
| 4250538 | 8/14/2015 | 11722533 | Can't wait |
| 4249930 | 8/14/2015 | 499536 | I've been waiting for the campaign to start! This is perfect for me as a project manager in the field. All the best! |
| 4250074 | 8/14/2015 | 10671097 | Josh Kifer was a great help. |
| 4250711 | 8/14/2015 | 7563634 | Will this work in Australia? I mean will the GPS and Wi-Fi etc.... function here? |
| 4250656 | 8/14/2015 | 11765610 | I can't wait!  Watched the countdown clock...then clicked furiously to refresh the site! |
| 4250672 | 8/14/2015 | 6539297 | Good luck, this should be an awesome product! |
| 4250809 | 8/14/2015 | 11764068 | Have been following this for a few months and really excited about this product! |
| 4249967 | 8/14/2015 | 11765483 | careful before you purchase.  They changed stuff last minute.  as of 2 days ago when i chatted with them they said there was 12 months of free wifi included and i could ul sworn there was a 3rd battery pack in the sales professional pack.  But as of now its been changed to remove the free wifi for year and they say they will be offering a monthly plan.  WTF iBackPack.  I was seriously going to fund you until i found this out. |
| 4250506 | 8/14/2015 | 8919963 | hi,

what is the 3G and 4G WiFi connection used for?  connection for up to six friends??


Thanks,
Gerald |

# APPENDIX P

# Shipping Labels Being Done Now - Urgent Request

**email:**                                    **Friday, July 1, 2016 at 10:41:25 AM Pacific Daylight Time**
**"doug.monahan@ibackpack.mobi Doug Monahan"**
To: email: "natasha@indiegogo.com \'Natasha Hoskins\'"

Hi Natasha,

Sorry to pester you but I am doing our shipping labels now and would like to get everybodys name we are shipping to – these are individual boxes and we don't consolidate them into one big box – so I need everybody's individual addresses – including your mom, dad and boyfriend if you want us to include them.  Thanks,

doug

**From:** Natasha Hoskins [mailto:natasha@indiegogo.com]
**Sent:** Thursday, June 30, 2016 11:24 AM
**To:** Doug Monahan <doug.monahan@ibackpack.mobi>
**Cc:** Indiegogo Customer Happiness <support@indiegogo.com>
**Subject:** Re: URGENT: RE: Shipping you iBackPack 2.0 BETA Box

Hi Doug,

WOW!!! This is so generous, thank you!!

Our happiness team who is in charge of  the refund requests and customer complaint is based out of the San Francisco office, so I will make sure that they get them. They are gonna be so excited! Our office manager received them and I she will pass them to that team today.

Also congrats on hitting 650k! You will be included in this Monday's InDemand newsletter.

Again, thank you for your generosity and I'm so excited to be able to see this amazing product.

Warmly,

Natasha Hoskins

On Wed, Jun 29, 2016 at 7:49 PM, Doug Monahan <doug.monahan@ibackpack.mobi> wrote:

> Hi Natasha,
>
> Damn. We shipped your box to San Francisco. Hopefully IGG has intercompany mail such that you will receive the box we sent to SF to your New York Office.
>
> However, I am going to process a new order today. I am going to send you:
>
> 1.   iBackPack BETA Box for yourself.
>
> 2.   iBackPack BETA Box for your mother.
>
> 3.   iBackPack BETA Box for your father.
>
> 4.   iBackPack BETA Box for your boyfriend.
>
> One of things I love so much about our technology is that almost everyone In the world can use and appreciate the massive batteries and cables we offer. If you feel your mother and father wouldn't appreciate and use our technology please let me know before I waste the monies. All of us at the iBackPack value IGG very much. We have also done campaigns with Kickstarter and have found their customer service team to be substandard compared to IGG, their response time and attitude in general doesn't even compare to IGG. Keep up the good work. Thank you.

Ile Jugovski, our Vice President of Marketing, has been assembling all of the latest materials for the iBackPack and has updated our current IGG campaign with same. Please use these materials for the upcoming email you are going to be including iBackPack in.  As I type this to you, I am speaking with Ile on the phone. Ile has asked me to ask you for the names and physical street addresses of any IGG employees who are associated in some capacity with our company. He wishes for me to send each of them the iBackPack Beta Box. We have a limited supply so please send right away – before we run out.

We don't have enough iBackPack BETA Packages to send to the entire IGG team; however, we certainly want to make sure that ANYONE who is responsible for addressing REFUND REQUESTS, CUSTOMER COMPLAINTS or anything negative about our campaign receives our latest BETA Box so they can see first-hand the level of attention to detail and the high-quality products we are shipping.

Sincerely,

Doug

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

www.ibackpack.co

www.daybreakdirect.com

doug.monahan. 50 = skype

512.565.2524 Mobile

**From:** Natasha Hoskins [mailto:natasha@indiegogo.com]
**Sent:** Tuesday, June 28, 2016 3:23 PM

Indiegogo



www.indiegogo.com


Get involved: Blog / Facebook

Starting a campaign? Check out our field guide, help center, and avoid the 10 myths.

Join us: Indiegogo is on the lookout for fearless team players -- Apply now!

---

email: "natasha@indiegogo.com          Friday, July 1, 2016 at 10:45:46 AM Pacific Daylight Time
Natasha Hoskins"
To: email: "doug.monahan@ibackpack.mobi Doug Monahan"


Hi Doug,

It's best to send any gifts or samples to the office here and I can distribute them. No
worries, if you are unable to send multiples in this case. Again thanks so much for
your generosity, our address is below:

145 Hudson Street Suite 204
Ny, NY 10013

Please let me know if you have any other questions.

Warmly,

Natasha Hoskins

On Fri, Jul 1, 2016 at 1:41 PM, Doug Monahan <doug.monahan@ibackpack.mobi>
wrote:

> Hi Natasha,
>
>
> Sorry to pester you but I am doing our shipping labels now and would like to get everybodys name we are shipping to –
> these are individual boxes and we don't consolidate them into one big box – so I need everybody's individual
> addresses – including your mom, dad and boyfriend if you want us to include them.  Thanks,

--
Natasha Hoskins
InDemand Manager
Indiegogo

**INDIEGOGO**.
www.indiegogo.com

Get involved: Blog / Facebook
Starting a campaign? Check out our field guide, help center, and avoid the 10 myths.
Join us: Indiegogo is on the lookout for fearless team players -- Apply now!

---

**email:** **Friday, July 1, 2016 at 12:05:54 PM Pacific Daylight Time**
**"doug.monahan@ibackpack.mobi Doug Monahan"**
To: email: "natasha@indiegogo.com \'Natasha Hoskins\'"

Hi Natasha,

I shipped eight. If you want more please let me know. Hopefully this will allow you to provide one to anybody who is responsible for refunds, complaints, etc. As I mentioned – we had originally planned on shipping the iBackPack in March, 2016 – but then we decided to add the following:

1. Compass

2. Hidden money pockets

3. Rubber base

4. Extra waterproofing

5. Reflective glass beads for night protection

6. Kevlar pocket for bulletproof protection

7. 100 holes for cables to go from segment to segment

8. Better Wall Charger

9. 5 Port Extra strength battery

10. Enhanced and improved cables

**FOIA Confidential Treatment Requested**

5

**IGOGO000625**

11.  Dozens of other improvements

The iBackPack includes a number of batteries. Lithium Ion Batteries have been the most powerful and commonly used batteries for mobile phones. Four months ago, it was discovered that some lithium ion batteries run the risk of catching fire or even exploding. Thus – we have had to stop all production of the Lithium Ion batteries and switch to a much safer battery called Polymer Ion. We cannot run the risk of sending people a product that could a) be potentially damaging or b) cause the loss of a life – no way are we going to do this. Some of our backers don't understand this fact – don't understand why we don't just go ahead and ship them a potentially dangerous product. Common sense doesn't seem to be as common as you would think. Anyway – we are doing what is right – both ethically and morally – even though it is costing us a tremendous amount of monies that were not planned. So  . . . we are taking a tremendous amount of heat from some of the backers – not all of course – in fact – the great majority of our 3500 backers are very understanding. However, I want you and your team to understand the issues we are facing. You will see when using our products, they are a) safe, b) professional and c) won't explode or catch your house on fire. One would think those two facts are more important to pledgers than receiving the iBackPack in March – but ….. sometimes the truth is stranger than fiction.

What is upsetting is that a) we haven't charged anything for these enhancements and b) some of the backers feel that the March, 2016 deadline was set in stone and are literally flipping out over the time past the March, 2016 ship date.

# MAKING SURE YOU GOT THE BATTERIES AND PRODUCTS

email:                          **Friday, October 21, 2016 at 4:40:42 PM Pacific Daylight Time**
**"doug.monahan@ibackpack.mobi Doug Monahan"**
To: email: "support@indiegogo.com \'Indiegogo Customer Happiness\'" , email:
"natasha@indiegogo.com \'Natasha Hoskins\'"
Cc: email: "support@indiegogo.com \'Indiegogo Customer Happiness\'" , email:
"natasha.hoskins@indiegogo-4290ef67ce6e.mail.intercom.io \'Natasha from Indiegogo\'" , email:
"udayan@indiegogo.com"

**Hi Natasha, Udayan and the Indiegogo Team San Francisco Team,**

I want to make sure you received the eight boxes we shipped specifically for the customer satisfaction team out of the San Fran office.  We are now in the process of shipping our products and wanted to share some of them with you guys. We had shipped about twelve of the same boxes we shipped this week to the New York team

# YOU WILL LOVE THEM.

**If you need more – let us know.**

Our batteries are great whether you have an iBackPack or not. I'd send some photos, but considering we shipped eight boxes, there should be plenty of them floating around.

# WHO DID WE FORGET?

**Someone always gets left behind – generally the new hire.**

Certainly there is someone on the customer satisfaction team who we forgot. We don't know the names of each of your team, like we do in New York; hence, there

has got to be someone who did not get some of our products.

# STRATEGIC PARTNERS.

**You guys mean a lot to us.**

Indiegogo is our strategic partner. We value what you guys do each and every day. If it were not for all of the hard work that you guys do – we would be stuck dealing with the gang out of Brooklyn (we prefer to leave nameless)  Instead, we get a chance to work with a group of individuals who recognize great talent, great quality products and hence we wanted to make sure that each of you have a set of ours.

# WHAT'S THE CATCH?

**No catch. We don't want to have to work with anybody in Brooklyn (no what we mean).**

There is no catch.  While we aren't even close to being one of the largest campaigns you have ever run – we think that at $700k we are respectable.

# BATTERIES, BATTERIES AND MORE BATTERIES

**Our batteries won't blow up, catch fire, burn your office down.**

Our batteries are safe. Our batteries do not catch fire. Our Lithium Ion Batteries were hand-picked by the Samsung Team. No doubt, Samsung has made a few mistakes lately but not with our products.

# MOJO BAG IS DONE/FINISHED/SHIPPED/OVER WITH.

**100% customer satisfaction is a tough thing to accomplish – but we did it..**

100% of the backers for the MOJO bag should be satisfied. We're not sure what sort of status label that now goes on our campaign – but CLOSED and CUSTOMERS SATISFIED would be appropriate. We realize it is important for IGG to be able to recognize the campaigns that a) finalize all shipments and b) write you to announce same – hence this letter.

# POW CABLES ARE DONE/FINISHED/NEARLY ALL SHIPPED/LAST ONES GOING OUT.

**We did the impossible. And we are doing it again with the ibackpack.**

**THE MAGNETIC CABLES ARE FINISHED/ wrapped up/done/over with/mission accomplished.**

The last few of the magnetic cable recipients should be sending in their full release and acknowledgement any day now. We have a handful of individuals who are still waiting to receive their orders considering they wanted multiple units. All of these individuals should be signing their full release and getting in charge of you via their IGG inbound email system or perhaps posting in the group chat. The point is all the MAGNETIC CABLES are very close to being finally 100% shipped.  You should have received the video of the ship leaving China with the MOJO, IBACKPACK AND MAGNETIC CABLES BUNDLED TOGETHER.

# CALL OR WRITE CHARLES AGUILLON.

**If you need more – let us know.**

Charles started as a backer, as did Tracy Tran and a handful of others who are helping us out.  He is responsible for ensuring that everybody at Indiegogo gets everything that you need. For example – we appreciate someone from your team moving our campaign into the production mode. The ship has left the dock

# OUR SHIP IS COMING IN  (LITERALLY AND FIGURATIVELY)

As with most campaigns these days – the products come from China. Especially when the numbers are in the many thousands. We took photos of the products being loaded, on the docks and are documenting the entire trip.

# IF YOU NEED MORE PRODUCTS FOR YOUR PERSONAL USE.

## DON'T BE AFRAID TO ASK.

**Indiegogo is our Strategic Partner You guys do a tremendous amount for us and we appreciate all.**

**The ibackpack team**

**.**

---

**email:**                              **Friday, October 21, 2016 at 4:52:27 PM Pacific Daylight Time**
**"udayan.sinha@indiegogo.com Udayan Sinha"**
To: email: "rachel.allen@indiegogo.com Rachel Allen"

Lol our friend up to his old ways

---------- Forwarded message ----------
From: **Doug Monahan** <doug.monahan@ibackpack.mobi>
Date: Friday, October 21, 2016
Subject: MAKING SURE YOU GOT THE BATTERIES AND PRODUCTS
To: Indiegogo Customer Happiness <support@indiegogo.com>, Natasha Hoskins <natasha@indiegogo.com>
Cc: Indiegogo Customer Happiness <support@indiegogo.com>, Natasha from

 **#1048976 Important Notice from Indiegogo**

---

**Submitted**
October 28, 2016, 15:11

**Received via**
Web Form

**Requester**
Doug Monahan <doug.monahan@ibackpack.mobi>

**CCs**
Doug Monahan <doug.monahan@daybreak-texas.com>, Hector Armenta <hector.aquiles@ibackpack.mobi>, iBackpack of Texas <ibackpack@ibackpack.mobi>, udayan <udayan@indiegogo.com>, Udayan Sinha <udayan.sinha@indiegogo.com>

**Status**   **Group**            **Assignee**
Closed      Trust & Safety       Ming Chiu

---

**Category**                **Campaign ID**    **Summary**              **Total time spent (sec)**
T&S::ToU Violations         1395593            ibackpack indemand       12174
**Time spent last update (sec)**
176

---

**Ming Chiu**  October 28, 2016, 15:11

Hi iBackPack team,

My name is Megan and I'm a part of Indiegogo's Trust and Safety team. Based on feedback we've received, it looks like your campaign has some perks that have been delayed 3 months or more from their estimated delivery date. Our Terms of Use state that "Indiegogo may remove a Campaign from InDemand if Perks have not been fulfilled within three (3) months after the estimated delivery date, or if the fulfillment of Perks is delayed indefinitely."

We understand that this email may seem a little daunting, please note that we are checking in about how fulfillment has gone for your campaign not to penalize you, but to make sure that you and your backers have the best possible experience on our platform. This is to ensure that you can continue to focus on fulfillment of your campaign. Also, any of your backers who are already upset at delays can see that your focus is still on fulfillment, rather than feeling that they have been neglected and ignored.

In order for us to determine whether your prior crowdfunding obligations have been fulfilled, please provide us with proof of fulfillment of the specific numbers of perks you have fulfilled (such as a screenshot of fulfilled orders if you are using a 3rd party order management system, or a list of tracking numbers) within **3 business days.**

Thank you in advance for your cooperation and patience while we complete this review, and please feel free to reach out directly in this email if you have any questions about this process.

Regards,

Megan

Trust and Safety

Indiegogo|
Generosity

**Doug Monahan**  October 31, 2016, 02:00

Hi Megan,

I hope you are doing well? Did you get any of the recent batteries that I shipped to the San Francisco office? Earlier this year, I shipped roughly 20 boxes that contained the products that have been thus far shipped to over a thousand of our backers. Once I have the exact number, I will forward the UPS invoices and other proof of shipping. We shipped another set of roughly 20 more boxes just last week, and the week before. They were

IGOGO000021

addressed to CUSTOMER SATISFACTION TEAM. I wanted to be proactive vs. reactive because this Litium Ion Battery situation seems to never stop.

Allow me to explain a bit about our product – the iBackPack. It is a high-tech backpack that was specifically designed to carry the necessary cables, and all other tools needed to always stay connected to the internet. Since we introduced the iBackPack in August there have been a great many knock-offs but none of them have the level of personal attention to detail of our product. Each and every pocket was designed from scratch. The holes in each of the pockets are specifically there in order to both provide the ability for batteries to be powered up anywhere in the bag.

The batteries were also all selected or built from scratch. Unfortunately, little did we know, could have known, would have known that the types of batteries we had chosen for EVERY SINGLE BAG ran the risk of a major fire. While we had planned on shipping far earlier – the chance that someone could lose their life, be scarred forever, we deemed far to risky. In case you are unfamiliar with the Lithium iOn Battery Snafu from earlier this year – please find a list of links and a PDF. I wanted to get something to you immediately vs. later hence me rushing these documents to you this evening.

Between December, 2015 and March, 2016 we started to notice a huge amount of chatter regarding the safety of the batteries. As the CEO of the iBackPack I made the decision that we would not risk a potential fire that might cause a loss of life. I knew that it would make a quite of our backers upset; however, I also feel that it would be the same backers who would complain and file a lawsuit if we did not take the safest route. Toward the goal of safety, we created a letter explaining the situation and wrote each and every one of our backers to explain the decision. I hope that Indiegogo would agree with me that a lost of limb, or life is not worth it.

http://www.wsj.com/articles/samsung-to-permanently-discontinue-galaxy-note-7-smartphone-1476177331

Megan – We carefully considered all of the batteries before making our next purchase. And – it just so happens that Samsung was wrong with their choice of which of the Lithium Ion batteries was safe to use.

Because of all of these problems, I have had to pull over three hundred thousand dollars out of my own personal funds. Prior to you pulling the plug on the iBackPack project, I respectfully request a go to meeting where we can discuss what has happened. I knew there was a risk going into this project but I could never have predicted that the Samsung USB Batteries would literall go down in flames not just once but twice.

As mentioned. I will get the UPS shipments that we have shipped to people and share them with you. However, the issue is not our fault. If you are not fully aware of the entire process you and your team can read about everything in the news wires.

Sincerely,

Doug Monahan

CEO

Founder

iBackPack of Texas, Inc.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Doug Monahan**  October 31, 2016, 14:47

Hello Megan, Udayan and the IGG Team,

As promised, I am on the telephone with UPS right now. I've actually been bounced around for the past 2 hours. That said, we are going to be sending you the dates and shipments for the thousands of shipments that have gone out thus far. The primary issue with the iBackPack delays stems around batteries. As you may have heard, Lithium Ion Batteries have been causing a great deal of problems this year. It started around the Dec. January 2016 time frame. We had ordered thousands of batteries to be shipped and began getting notices, reading on the news and became quite worried that considering all of the issues being reported in the news that it could be not only dangerous, but even life-threatening. This was the first major delay that the iBackPack has faced. I stand by our decision as the most prudent.

Then came October 11th. Less than 3 weeks ago. - As you may have heard, Samsung just ordered 2.5 Million of their Galaxy batteries returned to them. At the cost of BILLIONS OF DOLLARS, Samsung has shut down the

IGOGO000022

Galaxy line.

When we purchased the second round of batteries, we ASSUMED that if they were good enough for Samsung, they were good enough for the iBackPackers and as Indiegogo valued customers. As you probably know, Samsung is one of the largest corporations in the world with revenues topping 300 Billion. October 11th they pulled the plug on theirs. These batteries are prone to catching fire and possibly explosions. These batteries are the same that we have ordered as part of the iBackPack project. We have built the very best backpack on the market today – bar none. Key to the quality of the iBackPack are the batteries that are included. The primary is a 20,000 mAh, 8,000 mAh secondary and multiple other batteries such multiple 3k, 2k, 4k, 6k and even some that have flashlight features in them. Had we shipped the products with the batteries that had been purchased, it would run the risk of fire and possibly death to Indiegogo backers. I hope you agree with me that risking the life of any of the IGG backers for a backpack is not a prudent or wise decision.

In order to speed up the processing of products, I encouraged, and agreed to pay for, UPS AIR SHIPMENTS of products to be shipped to our backers. I'll send you my letter under separate cover. I hope that you can see that I, and my company, have done everything possible. Some of our long-term employees were terminated over this issue. Each and every person who pledged for anything under the iBackPack will receive their perks. It's unfortunate that we trusted Samsung for their choice of batteries, but at the time, it seemed like a very wise thing to do. The batteries with the "Samsung" stamp of approval were quite a bit more monies than other batteries which further adds to the sting. I welcome the chance to speak with Udayan or anyone within the Indiegogo team about this issue. Our team is doing everything and anything possible to ship products to those who pledged as quickly as possible.

Please keep in mind, It isn't every day, or every year, that a company the size of Samsung makes a mistake in their core business units. The problem is affecting many millions of Samsung customers, as well as the iBackPack backers and Indiegogo in a trickle down system. I've attached some of the photos of the products we've been forced to replace. Would you rather us go ahead and ship the batteries and run the risk of explosions, fires and possibly death? If so, please let me know right away .

If Indiegogo chooses to cancel the iBackPack project, I would appreciate receiving an advance notice. I'd also like to have a better understanding about what would be said on the IGG site.

From what I have witnessed, whenever Kickstarter or Indiegogo cancels a project – it is the kiss of death for the project. Thus far, I've been willing to continue to fund salaries, expenses, shipments, out of my personal finances while the project is still "live" and "In Demand". However, should IGG pull the plug, I'll need to speak with my legal counsel, CPAs in order to take the best course of action.

On a side note - did you get any of the recent packages that we sent or are you out of the New York Office?

Sincerely,

Doug Monahan

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

www.ibackpack.co (http://www.ibackpack.co/)

www.daybreakdirect.com

doug.monahan. 50 = skype

512.565.2524 Mobile

From: Doug Monahan [mailto:doug.monahan@ibackpack.mobi]
Sent: Monday, October 31, 2016 4:00 AM

13

To: 'Indiegogo Customer Happiness' <support@indiegogo.com>
Cc: 'udayan@indiegogo.com' <udayan@indiegogo.com>
Subject: RE: Notice from Indiegogo Customer Happiness - FOLLOW UP

Hi Megan,

I hope you are doing well? Did you get any of the recent batteries that I shipped to the San Francisco office? Earlier this year, I shipped roughly 20 boxes that contained the products that have been thus far shipped to over a thousand of our backers. Once I have the exact number, I will forward the UPS invoices and other proof of shipping. We shipped another set of roughly 20 more boxes just last week, and the week before. They were addressed to CUSTOMER SATISFACTION TEAM. I wanted to be proactive vs. reactive because this Litium Ion Battery situation seems to never stop.

Allow me to explain a bit about our product – the iBackPack. It is a high-tech backpack that was specifically designed to carry the necessary cables, and all other tools needed to always stay connected to the internet. Since we introduced the iBackPack in August there have been a great many knock-offs but none of them have the level of personal attention to detail of our product. Each and every pocket was designed from scratch. The holes in each of the pockets are specifically there in order to both provide the ability for batteries to be powered up anywhere in the bag.

The batteries were also all selected or built from scratch. Unfortunately, little did we know, could have known, would have known that the types of batteries we had chosen for EVERY SINGLE BAG ran the risk of a major fire. While we had planned on shipping far earlier – the chance that someone could lose their life, be scarred forever, we deemed far to risky. In case you are unfamiliar with the Lithium iOn Battery Snafu from earlier this year – please find a list of links and a PDF. I wanted to get something to you immediately vs. later hence me rushing these documents to you this evening.

Between December, 2015 and March, 2016 we started to notice a huge amount of chatter regarding the safety of the batteries. As the CEO of the iBackPack I made the decision that we would not risk a potential fire that might cause a loss of life. I knew that it would make a quite of our backers upset; however, I also feel that it would be the same backers who would complain and file a lawsuit if we did not take the safest route. Toward the goal of safety, we created a letter explaining the situation and wrote each and every one of our backers to explain the decision. I hope that Indiegogo would agree with me that a lost of limb, or life is not worth it.

http://www.wsj.com/articles/samsung-to-permanently-discontinue-galaxy-note-7-smartphone-1476177331

Megan – We carefully considered all of the batteries before making our next purchase. And – it just so happens that Samsung was wrong with their choice of which of the Lithium Ion batteries was safe to use.

Because of all of these problems, I have had to pull over three hundred thousand dollars out of my own personal funds. Prior to you pulling the plug on the iBackPack project, I respectfully request a go to meeting where we can discuss what has happened. I knew there was a risk going into this project but I could never have predicted that the Samsung USB Batteries would literall go down in flames not just once but twice.

As mentioned. I will get the UPS shipments that we have shipped to people and share them with you. However, the issue is not our fault. If you are not fully aware of the entire process you and your team can read about everything in the news wires.

Sincerely,

Doug Monahan

CEO

Founder

iBackPack of Texas, Inc.

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Friday, October 28, 2016 5:12 PM
To: Doug Monahan <doug.monahan@ibackpack.mobi>
Subject: Notice from Indiegogo Customer Happiness

FOIA Confidential Treatment Requested                                    IGOGO000024

**Doug Monahan**   November 1, 2016, 06:06

Megan,

Are you based in the New York or San Francisco office? The reason I ask is so that I can work toward arranging a conference call with you. Additionally, I would like to overnight to you the following:

1. The finished iBackPack

2. Zipper Cable Set

3. Wall Charger

4. 20,000 mAh Main Battery

5. 8000 mAh Aux. Battery

6. Multiple Credit card 3,000 mAh Batteries

7. Multiple Lipstick 3,000 mAh Batteries

8. LED Cable

9. LED Lightstick Micro Version

10. LED Lightstick Lightning Version

11. 6,000 mAh Battery

12. Kevlar Bulletproof Shield

13. MANY OTHER PRODUCTS THAT ARE INCLUDED WITH THE IBACKPACK

If you would like, I can send you two of these, or more if you need. You SHOULD have already received all of these products. As I mentioned in my letter last night, I had roughly ten sets of these products shipped to the New York Office several months ago. Only two weeks ago, I shipped eight of these boxes to the San Francisco Office. I believe it is important for you to see what we are both offering and selling.

Additionally, I must have spent three full hours speaking with various departments at UPS and DHL in order to obtain a list of the hundreds, if not thousands of the products that we have already shipped. We are well past the prototype phase, and are now in the full production and shipping phase. The fact that batteries have been being recalled by Samsung has hampered our fulfillment efforts, cost us a fortune in replacement batteries, but have not stopped our commitment to shipping the promised perks to each and every person who has pledged.

We recently terminated some employees for not providing better customer service and have active interviews to replace them with five new people. I am happy to share the names and email addresses with the customer service representative reps with you if you wish. I think that once you have the backpacks in your hand you will see that we have not only built a quality product – but something that you could be proud to wear and carry each day. Prior to you taking our site down, removing our In Demand Status and essentially putting "the kiss of death" on my company – AT MINIMUM – you should review our product and AT MINIMUM have a telephone go-to-meeting with myself, our CPA, legal counsel and other key members of the iBackPack of Texas, Inc. We are a Texas Corporation. Our taxes are paid and the corporate structure is in good standing.

Prior to you removing our site, I would also like to speak with Udayan. He knows me personally. We have spent dozens of hours on the telephone going over the iBackPack project prior to its launch and throughout same. We may not have achieved the multi-million dollar funding that we both thought was possible – but am proud of the amount raised as well as the quality of the product. I'd like to point out that throughout the development process for the iBackPack we have made hundreds of improvements and provided all of these at no charge to all backers.

I am confident that once you have our products in your hand – any concerns about our campaign will be answered. Admittedly, it would have been ideal to have shipped when we had originally hoped – but there is no way that I can choose safer batteries than Samsung – and even Samsung made a terrible choice. As you probably have read, on October 11th, less than three weeks ago, Samsung announced a recall of the Galaxy Line

15

– and are requesting over 2.5 million of their Galaxy products to be returned to them in a special fire-retardant box. This battery issue is a HUGE DEAL. No doubt, it has delayed the iBackPack for many months, but at least I can go to sleep at night knowing that no-one was killed, mamed or disfigured due to fires causes by iBackPack batteries. I would be very surprised if your legal counsel would have disagreed with our decision to be safer than sorry. Am I happy about some of the comments being made on our IGG page – of course not. However, imagine what their comments would have been if one of the ibackpack recipients was killed or mamed.

Following Samsung's lead, we have are positive the new batteries being offered, shipped and provided to the backers are 100% safe. There are zero chances of any of the products we are offering through IGG not being 100% safe. At a tremendous expense financially – we have been thoroughly testing each and every component AGAIN. Each of these tests are expensive, time consuming but necessary and have slowed down shipments of perks. But, despite all of the battery issues as you will see from the UPS documents, hundreds if not thousands of the backers have already received their perks as promised. The call is yours, but I believe not allowing us to continue the project In Demand would be doing a huge disservice to the loyal IGG backers.

Please let me know the best time to speak. Skype me at doug.monahan.50 as quickly as possible.

Doug

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Friday, October 28, 2016 5:12 PM
To: Doug Monahan <doug.monahan@ibackpack.mobi>
Subject: Notice from Indiegogo Customer Happiness

-------------------------------------------------------

**Ming Chiu**  November 2, 2016, 19:53

Hi Doug,

Thank you for your email. We would like to set up a conference call to discuss the status of the iBackPack campaign and also we had additional questions about your POW - Super Smart USB Magnetic Cable System campaign as well.

We are based out of the San Francisco office. Would you be available for a conference call sometime this week?

Regards,

Megan

Trust and Safety

Indiegogo|
Generosity

-------------------------------------------------------

**Doug Monahan**  November 2, 2016, 20:43

Hi Megan,

I want you to know that I have written to UPS, Federal Express and DHL in order to obtain all of the shipping records for the backers we have shipped to thus far. I should have these documents within the next week or so. I requested for UPS to overnight them to me but was told they only ship paperwork such as this via US Postal Service. How strange is that?

You will see that we are committed to the iBackPack. Despite all of the issues with the battery SNAFIS we have continued to forge ahead. We have shipped thoroughly tested the products as we should have and are simply waiting for the first shipment of the products to arrive from China so we can begin our fourth wave of product shipments.

We have told the backers REPEATEDLY that we are going to begin the shipments in the latter days of December. That is only a few weeks away. The ONLY reason that we haven't been providing updates as we used to is because we were getting pledgers complaining about receiving too many updates. If you have the capability to review your archives, you can see that over one hundreds updates have been made via the online post system.

**FOIA Confidential Treatment Requested**                                                                      IGOGO000026

What is your address so I can ship the products to you and you can see for yourself that a) we are shipping and b) the products are fantastic. I'll send you hundreds of photos for you to see regarding products coming to USA. The best thing is to get the product in your hands.

Sincerely,

Doug

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

www.ibackpack.co (http://www.ibackpack.co/)

www.daybreakdirect.com

doug.monahan. 50 = skype

512.565.2524 Mobile

Megan,

Are you based in the New York or San Francisco office? The reason I ask is so that I can work toward arranging a conference call with you. Additionally, I would like to overnight to you the following:

1. The finished iBackPack

2. Zipper Cable Set

3. Wall Charger

4. 20,000 mAh Main Battery

5. 8000 mAh Aux. Battery

6. Multiple Credit card 3,000 mAh Batteries

7. Multiple Lipstick 3,000 mAh Batteries

8. LED Cable

9. LED Lightstick Micro Version

10. LED Lightstick Lightning Version

11. 6,000 mAh Battery

12. Kevlar Bulletproof Shield

13. MANY OTHER PRODUCTS THAT ARE INCLUDED WITH THE IBACKPACK

If you would like, I can send you two of these, or more if you need. You SHOULD have already received all of these products. As I mentioned in my letter last night, I had roughly ten sets of these products shipped to the New York Office several months ago. Only two weeks ago, I shipped eight of these boxes to the San Francisco Office. I believe it is important for you to see what we are both offering and selling.

Additionally, I must have spent three full hours speaking with various departments at UPS and DHL in order to obtain a list of the hundreds, if not thousands of the products that we have already shipped. We are well past the

17

prototype phase, and are now in the full production and shipping phase. The fact that batteries have been being recalled by Samsung has hampered our fulfillment efforts, cost us a fortune in replacement batteries, but have not stopped our commitment to shipping the promised perks to each and every person who has pledged.

We recently terminated some employees for not providing better customer service and have active interviews to replace them with five new people. I am happy to share the names and email addresses with the customer service representative reps with you if you wish. I think that once you have the backpacks in your hand you will see that we have not only built a quality product – but something that you could be proud to wear and carry each day. Prior to you taking our site down, removing our In Demand Status and essentially putting "the kiss of death" on my company – AT MINIMUM – you should review our product and AT MINIMUM have a telephone go-to-meeting with myself, our CPA, legal counsel and other key members of the iBackPack of Texas, Inc. We are a Texas Corporation. Our taxes are paid and the corporate structure is in good standing.

Prior to you removing our site, I would also like to speak with Udayan. He knows me personally. We have spent dozens of hours on the telephone going over the iBackPack project prior to its launch and throughout same. We may not have achieved the multi-million dollar funding that we both thought was possible – but am proud of the amount raised as well as the quality of the product. I'd like to point out that throughout the development process for the iBackPack we have made hundreds of improvements and provided all of these at no charge to all backers.

I am confident that once you have our products in your hand – any concerns about our campaign will be answered. Admittedly, it would have been ideal to have shipped when we had originally hoped – but there is no way that I can choose safer batteries than Samsung – and even Samsung made a terrible choice. As you probably have read, on October 11th, less than three weeks ago, Samsung announced a recall of the Galaxy Line – and are requesting over 2.5 million of their Galaxy products to be returned to them in a special fire-retardant box. This battery issue is a HUGE DEAL. No doubt, it has delayed the iBackPack for many months, but at least I can go to sleep at night knowing that no-one was killed, mamed or disfigured due to fires causes by iBackPack batteries. I would be very surprised if your legal counsel would have disagreed with our decision to be safer than sorry. Am I happy about some of the comments being made on our IGG page – of course not. However, imagine what their comments would have been if one of the ibackpack recipients was killed or mamed.

Following Samsung's lead, we have are positive the new batteries being offered, shipped and provided to the backers are 100% safe. There are zero chances of any of the products we are offering through IGG not being 100% safe. At a tremendous expense financially – we have been thoroughly testing each and every component AGAIN. Each of these tests are expensive, time consuming but necessary and have slowed down shipments of perks. But, despite all of the battery issues as you will see from the UPS documents, hundreds if not thousands of the backers have already received their perks as promised. The call is yours, but I believe not allowing us to continue the project In Demand would be doing a huge disservice to the loyal IGG backers.

Please let me know the best time to speak. Skype me at doug.monahan.50 as quickly as possible.

Doug

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Friday, October 28, 2016 5:12 PM
To: Doug Monahan <doug.monahan@ibackpack.mobi>
Subject: Notice from Indiegogo Customer Happiness

---

**Ming Chiu** November 3, 2016, 10:27                                                        [Internal note]

Request #1050475 "iBackPack In Demand Status" was closed and merged into this request. Last comment in request #1050475:

Hi Megan,

As promised, here is some additional information about the iBackPack. I requested on the 26th for many products to be shipped via AIR at a considerable greatly expense than sea. See below.

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

**FOIA Confidential Treatment Requested**                                       IGOGO000028

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

[www.ibackpack.co](http://www.ibackpack.co/) (http://www.ibackpack.co/)

[www.daybreakdirect.com](http://www.daybreakdirect.com)

doug.monahan. 50 = skype

512.565.2524 Mobile

--------------------------------------------------------------------

**Ming Chiu**  November 3, 2016, 10:31

Hi Doug,

Thank you for your email explaining about your communication about shipments but we would like to set up a conference call to discuss the current status of shipments of iBackPack and your future plans for shipment. We also had a couple questions about a previous campaign, "POW - Super Smart USB Magnetic Cable System".

We are based out of San Francisco so when would you be available to discuss?

Regards,

Megan

Trust and Safety

[Indiegogo](#)|
[Generosity](#)

--------------------------------------------------------------------

**Doug Monahan**  November 3, 2016, 16:38

Hi Megan, Udayan and the IGG Team,

FIRST BATCH OF INVOICES

Here is the first batch of UPS deliveries that you requested. I will call UPS again tomorrow and request they send more. There are a limit of invoices they can ship each day. However, if you wish to receive each and every invoice for each shipment and compare them to what we have been shipping – be my guest. I'm happy to have my assistant spend the time with whoever is doing validations on your side.

THE BATTERY ISSUES – SAMSUNG WAS WRONG AND WE WERE WRONG TO THINK SAMSUNG WOULD BE RIGHT

As mentioned before, the biggest problem we have faced is the battery issue. We are NOT going to ship batteries to anyone that might explode or cause mame or injury. We THOUGHT the problem was fixed in June when we selected the battery that Samsung chose for its Galaxy product line. THEN, on October 11, 2016 Samsung announced they are recalling 2.5 Million batteries. We have a choice to make – do we ship the batteries that we have paid for to the backers with the knowledge that they are the same type that are just being recalled by Samsung? Or, do we do as we are doing – which is to hustle and work our tails off to ensure that we find a safer solution. This entire issue is terrible. I have racked my brain about what I, as CEO, could have done, to prevent same. However, I personally chose what Samsung chose. I THOUGHT if there was one company in the world we could trust to choose the right type of battery – it would be Samsung. Obviously, I was wrong. Samsung made a terrible choice.T The good news for Samsung is they have ten billion dollars they can write-off, whereas we do not. We are going to be being much more proactive regarding updates to our backers. If you review our account, you will see that we sent over 125 updates and wound up getting complaints that we were sending too many. If IGG were to have an option for us to exclude some of the backers it would be ideal.

IF IGG GIVES UP ON US – WE SURRENDER – UNTIL THEN – WE KEEP FIGHTING

That said we are NOT giving up on our backers unless IGG pulls the plug.

**FOIA Confidential Treatment Requested**                                               IGOGO000029

REGARDING THE POW MAGNETIC CABLES

Regarding the POW CABLEs. The campaign generated 137 pledges. That wasn't even enough to cover the minimum number of products that the manufacturer would make. However, We have written to each of the backers and thus far have over 120 (guestimate) who have said they be satisfied if they receive the products in November or December this year. The products have been ordered, they have been paid for. They work exactly as we have promised and all of us are quite excited to see them. I was not responsible for the letters that were distributed to the backers. The invoice and proof of shipment of products was sent to you last week. We were able to get the product through a strategic partner, Lightning Strike. The issue was receiving permission from the backers to ship them products under another name. Lightning Strike ordered 500 as well as thousands of other batteries, cables and electronic parts. We were able to get all of the products we needed in order to take care of our backers.

REGARDING COMMENTS ON THE IBACKPACK PAGE

I have hired someone who I believe will be able to responsibly answer all questions in a fast and professional manner . I had a team of five doing same but discovered they were spending more time on eBay than answering questions and learned an important lesson about using offshore work from the Philippines – you get what you pay for.

IN SUMMARY

My name is on this campaign. I did not list this campaign under a corporate name that I could hide behind. I have personally put my name and reputation on the line with the world. I am proud of the name Doug Monahan. I am VERY proud of the iBackPack campaign DESPITE the battery snafus. I welcome the opportunity to speak with you about this entire issue. My mobile phone is 512-565-2524. I have shared this with hundreds of backers. I'm currently out (personal loss) of over three hundred and fifty thousand dollars of my personal monies – but I have not given up. Nor will I, unless IGG pulls the plug.

Sincerely,

Doug Monahan

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

www.ibackpack.co (http://www.ibackpack.co/)

www.daybreakdirect.com

doug.monahan. 50 = skype

512.565.2524 Mobile

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Doug Monahan**  November 3, 2016, 17:05

Megan,

I had sent this info about the POW BATTERY CAMPAIGN BEFORE – but thought I would resend today. Please give me a call. Oh – BTW Did you receive a box from us? We shipped eight boxes to the San Francisco Office of Indiegogo within the past two weeks. These boxes contained thousands of dollars of batteries, cables and other items that are perks within the iBackPack project.

Did you get them? Did anybody get them? Do I need to call UPS and ask who signed for the batteries, cables and other expensive electronics – or should I assume they were received, but IGG was too busy to acknowledge same? I need to know if they were not received so I can file a claim with UPS. If they were received, it would be

FOIA Confidential Treatment Requested　　　　　　　　　　　　　　　　　　IGOGO000030

nice to know who within the Customer Service received the iBackPack products and have the ability to ask them their opinion about our products. I would appreciate it if you were to track down whoever got the products and ask them their opinion about the quality of the products we have manufactured.

My offer still stands to ship you the iBackPack for your personal use. I am POSITIVE that you would be impressed.

Doug

From: Doug Monahan [mailto:doug.monahan@daybreak-texas.com]
Sent: Thursday, November 3, 2016 6:38 PM
To: 'Indiegogo Customer Happiness' <support@indiegogo.com>
Cc: 'udayan@indiegogo.com' <udayan@indiegogo.com>; 'Udayan Sinha' <udayan.sinha@indiegogo.com>
Subject: RE: Important Notice from Indiegogo - URGENT - RESPONSE - PLEASE CALL ME

Hi Megan, Udayan and the IGG Team,

FIRST BATCH OF INVOICES

Here is the first batch of UPS deliveries that you requested. I will call UPS again tomorrow and request they send more. There are a limit of invoices they can ship each day. However, if you wish to receive each and every invoice for each shipment and compare them to what we have been shipping – be my guest. I'm happy to have my assistant spend the time with whoever is doing validations on your side.

THE BATTERY ISSUES – SAMSUNG WAS WRONG AND WE WERE WRONG TO THINK SAMSUNG WOULD BE RIGHT

As mentioned before, the biggest problem we have faced is the battery issue. We are NOT going to ship batteries to anyone that might explode or cause mame or injury. We THOUGHT the problem was fixed in June when we selected the battery that Samsung chose for its Galaxy product line. THEN, on October 11, 2016 Samsung announced they are recalling 2.5 Million batteries. We have a choice to make – do we ship the batteries that we have paid for to the backers with the knowledge that they are the same type that are just being recalled by Samsung? Or, do we do as we are doing – which is to hustle and work our tails off to ensure that we find a safer solution. This entire issue is terrible. I have racked my brain about what I, as CEO, could have done, to prevent same. However, I personally chose what Samsung chose. I THOUGHT if there was one company in the world we could trust to choose the right type of battery – it would be Samsung. Obviously, I was wrong. Samsung made a terrible choice.T The good news for Samsung is they have ten billion dollars they can write-off, whereas we do not. We are going to be being much more proactive regarding updates to our backers. If you review our account, you will see that we sent over 125 updates and wound up getting complaints that we were sending too many. If IGG were to have an option for us to exclude some of the backers it would be ideal.

IF IGG GIVES UP ON US – WE SURRENDER – UNTIL THEN – WE KEEP FIGHTING

That said we are NOT giving up on our backers unless IGG pulls the plug.

REGARDING THE POW MAGNETIC CABLES

Regarding the POW CABLEs. The campaign generated 137 pledges. That wasn't even enough to cover the minimum number of products that the manufacturer would make. However, We have written to each of the backers and thus far have over 120 (guestimate) who have said they be satisfied if they receive the products in November or December this year. The products have been ordered, they have been paid for. They work exactly as we have promised and all of us are quite excited to see them. I was not responsible for the letters that were distributed to the backers. The invoice and proof of shipment of products was sent to you last week. We were able to get the product through a strategic partner, Lightning Strike. The issue was receiving permission from the backers to ship them products under another name. Lightning Strike ordered 500 as well as thousands of other batteries, cables and electronic parts. We were able to get all of the products we needed in order to take care of our backers.

REGARDING COMMENTS ON THE IBACKPACK PAGE

I have hired someone who I believe will be able to responsibly answer all questions in a fast and professional manner . I had a team of five doing same but discovered they were spending more time on eBay than answering

21

questions and learned an important lesson about using offshore work from the Philippines – you get what you pay for.

IN SUMMARY

My name is on this campaign. I did not list this campaign under a corporate name that I could hide behind. I have personally put my name and reputation on the line with the world. I am proud of the name Doug Monahan. I am VERY proud of the iBackPack campaign DESPITE the battery snafus. I welcome the opportunity to speak with you about this entire issue. My mobile phone is 512-565-2524. I have shared this with hundreds of backers. I'm currently out (personal loss) of over three hundred and fifty thousand dollars of my personal monies – but I have not given up. Nor will I, unless IGG pulls the plug.

Sincerely,

Doug Monahan

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

[www.ibackpack.co](http://www.ibackpack.co/) ([http://www.ibackpack.co/](http://www.ibackpack.co/))

[www.daybreakdirect.com](http://www.daybreakdirect.com)

doug.monahan. 50 = skype

512.565.2524 Mobile

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Thursday, November 3, 2016 12:32 PM
Cc: Udayan Sinha <udayan.sinha@indiegogo.com>; udayan <udayan@indiegogo.com>; Doug Monahan <doug.monahan@daybreak-texas.com>; iBackpack of Texas <ibackpack@ibackpack.mobi>
Subject: Important Notice from Indiegogo

---

**Ming Chiu**  November 4, 2016, 11:06

Hi Doug,

Thank you for your email. I have looked through the files you have attached but we would still like a call to discuss your campaigns. I saw that you have included your mobile number in one email.

Will you be available for a call next week? We will require a call with you in order to determine the status of your campaign.

Regards,

Megan

Trust and Safety

Indiegogo|
Generosity

---

**Doug Monahan**  November 7, 2016, 14:51

Hi Megan,

FOIA Confidential Treatment Requested                                    IGOGO000032

We have had a number of action items in place prior to your introductory letter that I'm happy to outline for you. First of all, we take the crowd-funding experience and our commitment to the backers and our relationship with Indiegogo quite seriously. We have thoroughly studied a great man campaigns and keep copious notes regarding what makes a great campaign vs. a mediocre. While there is no one formula for success, in our opinion – at the very top of the list sis a long term commitment to your backers. We also believe that a great many backers engage in the crowd funding experience for the experience. Meaning . . . the chance to have their input listened to and at the end of the day, after the perk is delivered they get a great deal of personal enjoyment when looking at something that might be mundane to a normal purchaser .

Because of the battery snafu's that have plagued the battery industry in 2016, we have been able to spend a tremendous amount of quality time with our backers regarding the identification of the ideal set of features each person wants and desires. Several thousand of our backers have taken the time to communicate with us one. They have shared with us their most intimate details about how the plan and are using the iBackPack. While there are many high-tech backpacks on the market today – none of them have focused on the details in the manner the iBackPack has.

Prior to our telephone conversation next week, we will be assembling a new and upgraded customer service team as we plan for our December ship date. We will be creating and sharing with you videos of our backers during our Beta Program. We are creating a new photo gallery for your review. I'll send you some more of the photos each day until be speak or you tell me I, or my team, is to rapidly filling up our email box.

On a side note Tomorrow is a huge day. It's going to be either President Clinton or Trump. I hope you make the time to get to the polls and change our country in the way you feel best suits yourself, Indiegogo and your personal interests. We are going to be proactively answering any, and all questions our backers may have. We have dozens of videos that we are going to start assembling and posting. More updates will be coming tomorrow.

I've asked Hector write you to introduce some of the members who work for him in the customer service side of things. We have a huge amount of tasks to accomplish in order to be able to meet our December launch date.

Doug Monahan

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

[www.ibackpack.co](http://www.ibackpack.co/) (http://www.ibackpack.co/)

[www.daybreakdirect.com](http://www.daybreakdirect.com)

doug.monahan. 50 = skype

512.565.2524 Mobile

---

**Ming Chiu**  November 7, 2016, 16:33

Hi Doug,

Thank you for your email. You had stated that we will be having a phone conversation this week. Please specify your available times for a call by the end of the day Wednesday, 11/9 , otherwise we will have to end your campaign.

Regards,

Megan

Trust and Safety

**FOIA Confidential Treatment Requested**                                                   IGOGO000033

Indiegogo|
Generosity

**Doug Monahan**  November 8, 2016, 15:47

Hi Megan,

How about now.

Doug

Doug Monahan

CEO and Founder

iBackPack of Texas, Inc.

101 West Louis Henna Blvd, Suite 200

Austin, Texas 78728

www.ibackpack.co (http://www.ibackpack.co/)

www.daybreakdirect.com

doug.monahan. 50 = skype

512.565.2524 Mobile

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Monday, November 7, 2016 6:33 PM
Cc: Udayan Sinha <udayan.sinha@indiegogo.com>; udayan <udayan@indiegogo.com>; Doug Monahan <doug.monahan@daybreak-texas.com>; iBackpack of Texas <ibackpack@ibackpack.mobi>; Hector Aquiles <hector.aquiles@ibackpack.mobi>
Subject: Important Notice from Indiegogo

**Doug Monahan**  November 8, 2016, 16:00

Hi Megan,

My phone has been beside me this entire week. 512-565-2524. It's fairly easy to dial. You don't need a telephone conference call time to reach me. I'll be standing by awaiting your call.

I have written multiple times this week and repeatedly said that I welcome a call from you. Your letter implies that there has been no answer from me regarding same. Did you not get any of my previous letters? Do you need me to resend?

Doug

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Friday, November 4, 2016 1:06 PM
Cc: Udayan Sinha <udayan.sinha@indiegogo.com>; udayan <udayan@indiegogo.com>; Doug Monahan <doug.monahan@daybreak-texas.com>; iBackpack of Texas <ibackpack@ibackpack.mobi>
Subject: Important Notice from Indiegogo

**Doug Monahan**  November 8, 2016, 22:51

Megan,

I have written you many times and told you that I am available any time you wish to call me my telephone I would take the call. You do not need an appointment to call me. My phone number is 512.565.2524. Please explain what you mean by "end my campaign."

**FOIA Confidential Treatment Requested**

IGOGO000034

I have been plagued with problems due to the Lithium Ion Issues and the fact that they have been catching fire. It is because of this fact that my campaign had to delay the shipment to December, 2016. After having to "eat the costs" of a small fortune in batteries that might possibly be dangerous to our backers, I chose to purchase the most reliable batteries on the market at the time - those manufactured by Samsung. I did this - even though it would put my campaign into a huge loss – in order to protect both the reputation of myself and Indiegogo.

Much my surprise, the same batteries that I had paid a premium price – those made by Samsung – were recalled by Samsung on October 11th, 2016. If you are unaware of the chaos the Samsung recall has caused – it has cost Samsung over ten billion dollars, 2.5 million of the Galaxy phone batteries have been recalled and once again my campaign is facing major problems. Despite all of this, I have continued to fight and stick to our announcement that we would be starting our shipment of products in December. I have not received one phone call from you, or anyone at Indiegogo, regarding same. I have sent you, and everyone on your team, a set of our products and not received any notice of receipt. I have sent another dozen of our batteries, cables and products to the New York Office. For you to state to me that you are going to cancel my campaign by the end of Wednesday, November 9, 2016 without bothering to even call me to speak about this is shocking.

I urge you to look up the penalties for someone who knowingly ships a product to someone that could cause injury or death – and then does. It isn't manslaughter – it is second degree murder. I have spent a small fortune on attorney fees speaking with counsel about how best to approach this situation. If I ship the products and someone is burned I could be held criminally liable. Should I ship the iBackPack with the knowledge that I now know, and someone dies because of the iBackPack, I would be facing second degree murder charges. To be facing this terrible situation, and receive the letter that you have sent me, is quite disturbing. I have a moral obligation to do the right thing for all of the Indiegogo backers. I also have an obligation to myself to ensure that I will not be breaking a law that could possibly send me to prison for second degree murder for the rest of my life.

Below are some of the photos of the fires that have been caused by the same batteries that were the ones that were to be shipped by the iBackPack prior to March, 2016 as well as those manufactured by Samsung that we switched to. I want you to think of the possibility of a child sitting next to this backpack while the parent is In a store for a few minutes. I would like for you to think of the consequences would be for me, my employees, and possibly Indiegogo if one of the thousands of backers of the iBackPack were to be in an automobile wreck and have a screwdriver or other such device punch a hole in the battery. I hope you watch these videos.

Udayan, if IGG pulls my campaign without watching these videos, and speaking to me about my campaign, I will lose all respect for IGG. I have gone through hell this past eight months and IGG is adding insult to injury. I've made myself available – and have appointments throughout the day tomorrow. It's 12:46 am here in Texas and I am watching the election of our new President, but feel that this issue is much more important to my life as well as those of the thousands of backers for the IGG.

I need to speak with you – not Megan. She and I have never spoken. I am now receiving automatic messages whenever I write her about what to do about deleting your account, how to delete your account and things like that. Obviously, Megan has decided she Is terminating my account and I cannot promise I will be available to speak with her tomorrow. I have had numerous health issues that require I visit doctors tomorrow. But, my appointments with doctors have nothing to do with this.

Doug monahan

JULY 3, 2016

June, 2016

https://www.youtube.com/watch?v=hkPMts4DS3Y

https://www.youtube.com/watch?v=AAZ62tUtc0w

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Monday, November 7, 2016 6:33 PM
To: Doug Monahan <doug.monahan@ibackpack.mobi>
Subject: [Indiegogo Support] Re: Important Notice from Indiegogo


**Ming Chiu**  November 9, 2016, 14:09

**FOIA Confidential Treatment Requested**                                                              IGOGO000035

Hi Doug,

Thank you for your email. I will give you a call at 3:00 PST.

Regards,

Megan

Trust and Safety

Indiegogo|
Generosity

---

**Doug Monahan** November 9, 2016, 14:54

Hi Megan,

Per your letter yesterday, stating that unless we spoke today you would be terminating the IGG, iBackPack relationship, I have had my phone next to me throughout the day. Because I have not heard from you via email, voice or text, I assumed you became engaged with other meetings. I'm already tied up with other activities between now and 4:30 pm PST. Due to the importance of this telephone call I will cancel all engagements between 4:30 PST and midnight PST. This should give us plenty of time to discuss whatever is on your mind. Or give me your phone number and I'll call you the minute I'm available.

What's your phone and extension? BTW What's your job title and last name? I've never received a formal introduction

Doug

From: Megan (Indiegogo Customer Happiness) [mailto:support@indiegogo.com]
Sent: Wednesday, November 9, 2016 4:09 PM
Cc: Udayan Sinha <udayan.sinha@indiegogo.com>; udayan <udayan@indiegogo.com>; Doug Monahan <doug.monahan@daybreak-texas.com>; iBackpack of Texas <ibackpack@ibackpack.mobi>; Hector Aquiles <hector.aquiles@ibackpack.mobi>
Subject: Important Notice from Indiegogo

---

**Ming Chiu** November 9, 2016, 15:08

Hi Doug,

Thank you for your email. I can give you a call at 5:30 PST.


Regards,

Megan

Trust and Safety

Indiegogo|
Generosity

---

**Ming Chiu** November 10, 2016, 18:34

Hi Doug,

Thank you again for taking time out of your day yesterday to speak with me.

As stated on the call, we have ended your Indemand campaign.

Also as stated on the call, once you have fulfilled your outstanding orders, we will be able to reactivate your InDemand campaign.

**FOIA Confidential Treatment Requested**                                    IGOGO000036

Regards,

Megan

Trust and Safety

[Indiegogo](#)|
[Generosity](#)

Support Software by **Zendesk**

**FOIA Confidential Treatment Requested**                IGOGO000037

# Videos of Customers Using Products, More Info about IBackPack

**email:**                    **Tuesday, November 8, 2016 at 3:38:41 PM Pacific Standard Time**
**"doug.monahan@daybreak-texas.com Doug Monahan"**
To: email: "support@indiegogo.com \'Indiegogo Customer Happiness\'"
Cc: email: "udayan@indiegogo.com" , email: "udayan.sinha@indiegogo.com \'Udayan Sinha\'"

Hi Megan and Udayan,

      I.     As promised, here is additional information regarding many of the shipments of the iBackPack to our Backers.

1.   https://vimeo.com/189328062

This is Kid Jay – he is a DJ with a radio station in Southern California 99.1

2.   https://vimeo.com/189328061

3.   This is a review of the 20,000 mAh Battery that we have included as one of the many Perks and Upgrades

4.   https://vimeo.com/189328055

This is a review of many of the Perks and Upgrades

5.   https://vimeo.com/189328054

Review of the Perks and Upgrades

6.   https://vimeo.com/189328052

The freezer test where some of our batteries were placed in a freezer for 24 hours prior to testing.

7.   https://vimeo.com/189328046

Numerous individuals using the iBackPack on a camping trip.

8.   https://vimeo.com/189328011

    Testing of the iBackPack and presentation of pockets

9.   https://vimeo.com/189328001

Testing of the iBackPack at night – especially the testing of the batteries

10.  https://vimeo.com/album/4241074/video/186120324

Tracy Tran – one of our Backers –

I'm awaiting receipts from UPS, DHL and Federal Express to demonstrate the shipments of our products to backers. I will forward same to you upon receipt.

II.     We had started two other campaigns and as far as I know they are 100% satisfied. I need to determine the exact status of the campaigns and will be sending over same to you as soon as I have same. We should have receipts for all of the shipments to the backers for:

    a.  MOJO Bag

    b.  POW CABLES

iii. As mentioned in my other emails, I welcome the opportunity to speak with you about all of our campaigns and what we have learned. We have recently added an additional three individuals to help out with customer service and shipments of PERKS.


Sincerely,


Doug Monahan

CEO


---

**email:**                                **Tuesday, November 8, 2016 at 4:15:24 PM Pacific Standard Time**
**"support@indiegogo.com Doug Monahan (Indiegogo Customer Happiness)"**
Cc: email: "udayan.sinha@indiegogo.com Udayan Sinha" , email: "udayan@indiegogo.com udayan"

## Please do not write below this line ##

# APPENDIX Q

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| Requesters Email | Tickets Created Date | Tickets ID | Ticket Comments Body |
|---|---|---|---|

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| accounts@manavoid.com | 2/20/2017 | 715894 | Hi,

We received this email from a company offering to trade personal information of backers and we believe it is against your policy so we wanted to let you know.

We did not respond to their email. Here's the sender's email: dee.tucker@ibackpack.mobi

ORIGINAL EMAIL:
"Hello ManaVoid Entertainment,

I found you by visiting https://www.kickstarter.com/projects/110615231/epic-manager-create-your-own-adventuring-agency?ref=nav_search. I am Dee Tucker. I've been asked by our CEO, Doug Monahan, of DayBreak Design, Inc. from Austin, Texas to get in touch with you regarding a no-cost swap of crowd-funding backers.

We currently have over 500,000 active backers of campaigns. In most cases, this includes all campaign information such as backer's names, emails, individual pledges and other pertinent and relevant information regarding their backing of various campaigns. We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.

Our data is highly qualified, de-duped and further refined. For example, we keep Male/Female/Both, campaign pledged, its link, their website, description of products/perks chosen and have added a Category1, 2 and 3 field that allows us to narrow down the backers to individual vertical markets and thus generate a higher ROI for any of your marketing efforts. We have over 1 Million individuals who have registered on crowd-funding website as well. These are not as valuable because a) they haven't backed a product and b) information is much more limited such as only a name and email vs. full campaign info. We expect to be top the 2.5 Million number within 60 days due to our active efforts. The campaigns we have backers from have garnered over $100 Million in past year.

Should you be interested, get in touch with me right away. My contact info is below. I'll set up a go-to-meeting with our CEO Doug Monahan and he can discuss our iBackPack campaign. It raised over $700,000 via mainly Indiegogo and some revenue via Kickstarter. How many names do you have to swap? Do you have an up-coming campaign and would like target names to add. If you wish to have your names only used for Facebook advertising – but not emailed directly – we can add that restriction. If I was able to, I attached an agreement for your review. It I very fair, no-cost to you and should you swap with us you are joining a very elite group of serious campaigners. We prefer larger swaps – at least ten thousand at a time – but will work with you even if you only have 500.

Dee Tucker
Executive Assistant
DayBreak Design, Inc.
Austin, Texas, USA
www.daybreakdirect.com
dee.tucker@ibackpack.mobi
Tel. 512-377-6139
Skype: babyd_tucker" |

6/9/2017

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| accounts@manavoid.com | 2/20/2017 | 715894 | Creator reporting cross promoting |
|---|---|---|---|
| | | | Hi Eric, |
| | | | Thank you for following up with us about the status of this project. I'm sorry that backing this project has turned into such a disappointing experience. We've reached out to the creator with a reminder of their obligations to their backer community, and have forwarded along your concerns and those of your fellow backers. While we're disheartened that they have not yet updated backers on the status of their project, we're unable to force them to do so. |
| | | | We know how frustrating this situation is. However, it's also important to remember that supporting creators as they work to bring projects to life isn't anything like shopping in a store, and it's anything but failproof. In fact, it's not intended to be — giving creators room to try out their new ideas is a big part of why we love what we do. Backing a project on Kickstarter is an expression of trust and can help lead to the creation of new and exciting things. This also means that sometimes complications arise that might prevent a project from unfolding as planned — or from happening at all. |
| | | | This certainly isn't ideal, but our aim is that backers and creators can find constructive ways to communicate with each other through these difficulties. Most of the time, creators both communicate and deliver, and backers have good experiences; we hope you'll find that what you've gone through is the exception, not the rule. |
| | | | Although we are unable to offer refunds, we are constantly working to improve the vetting process for creators and thank you for sharing your experience. I'll be sure to share your feedback with the rest of the team. We know we have more work to do, and we're actively listening to our community to figure out how best to improve our product and policies. In the meantime, we hope you'll find projects that you feel confident about — ideas that really resonate with you and projects where you can look into the creator's plan, experience, and reputation and find them to be strong. |
| | | | Best,<br>Raúl |
| falcone02155@yahoo.com | 1/25/2017 | 707049 | This is a follow-up to your previous request #685948 ""The creator has gone silent" |
| | | | I have reached out to the creator, and all the emails are returning failure notices, they scammed us and are not following through with the project. |
| | | | From: Kickstarter Support <support@kickstarter.com><br>To: "Falcone02155@yahoo.com" <falcone02155@yahoo.com><br>Sent: Thursday, December 1, 2016 4:45 PM<br>Subject: [Kickstarter] Re: The creator has gone silent |
| falcone02155@yahoo.com | 1/25/2017 | 707049 | #yiv2770205344 table td {border-collapse:collapse;} |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| Email | Date | Ticket | Message |
|---|---|---|---|
| falcone0155@yahoo.com | 1/25/2017 | 707049 | Hi Eric,<br><br>Thanks for reaching out and taking the time to bring this to our attention.<br><br>I've reached out to this creator and offered our assistance. My goal is to open the lines of communication and encourage them to update more effectively moving forward. You should continue reaching out to them on your end as well. Through this joint effort, we'll be reminding the creator to check in.<br><br>We do our best to give project creators the freedom and support necessary to bring their new and exciting ideas to life. This often means that when projects launch on Kickstarter they're in the early stages of development. While we encourage creators to communicate regularly through this process, it's important to remember that each of them will approach this differently. In most cases, this may be the first time that a creator has the responsibility of communicating with a large support community. Still, we expect that creators will make every effort to complete their project as promised and keep backers updated along the way. We also hope that backers will remain understanding as everyone learns through this process.<br><br>Thanks for being a thoughtful backer and member of the Kickstarter community. I hope you hear more from the project creator soon.<br><br>Best,<br>Raul |
| jsbagman@hotmail.com | 1/25/2017 | 707045 | Raul,<br>You are useless. Kickstarter is a ripe off. |
| jsbagman@hotmail.com | 1/25/2017 | 707045 | Ja<br><br>Raul I<br>You are useless and clueless.<br>Your company is part of the Scam lbackpack |
| jsbagman@hotmail.com | 1/25/2017 | 707045 | Ja<br><br>Hi there,<br><br>Kickstarter's Terms of Use outline the responsibilities of backers and creators. This information can serve as a basis for legal recourse if a creator doesn't fulfill their promises. We hope that backers will consider that option only in cases where they believe that a creator has not made a good faith effort to complete the project and fulfill. If you believe legal action is appropriate here, please talk to an attorney about how to proceed.<br><br>Best,<br>Raul |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| falcone02155@yahoo.com | 1/25/2017 | 707049 | Do me a favor, please try to visit the company website at ibackpack.co and try to find a point of contact for them so you can verify what I am telling you. There is not way to contact a person directly, a recent "update" was given to backers, but still the website for the company no longer exists, all previous avenues of discussions and contact through email have been severed. |
| --- | --- | --- | --- |
| jsbagman@hotmail.com | 1/25/2017 | 707045 | Sent from Yahoo Mail on Android end of the road |
| jsbagman@hotmail.com | 1/25/2017 | 707045 | What are you doing to help us all get our money back. You continued to sell the I backpack program when you knew it was a scam. Are you and Dougie working together. The state Attorney General says you ripped me off and congress would love to hear all about it. We want our money returned. |
| | | | Hi Matt,<br><br>Thank you for reaching out and notifying us of this activity.<br><br>We will be investigating this matter further, however we would greatly appreciate it if you could send us a copy and pasted version of this spam email you received (with the full header information) in a reply to this email thread. This will be a huge help for our investigation.<br><br>To display the full header in gmail, you can click the down arrow next to "Reply", at the top right of the message pane. Then select "Show Original", and the full headers should appear in a new window. If you're using a different email client, this MailChimp article contains a helpful guide for how to locate this information.<br><br>Thank you again for bringing this to our attention - and for your help! |
| steamuniverse@gmail.com | 1/24/2017 | 706453 | Best,<br>Kickstarter |

6/9/2017 12:51:33

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| steamuniverse@gmail.com | 6/9/2017 | 1/24/2017 | 706453 | |
|---|---|---|---|---|
| | | | | Hi, |

Hi,

My name is Matt King and I ran a successful campaign on your platform.  I was recently contacted by a marketing manager on behalf of Doug Monahan the creator of iBackpack 2.0. The email, while on the surface seemingly fine, was a bit shady the more I dug into it.  While it is not outright spam, the marketing manager was seeking my backer list on kickstarter in exchange for contacts for "retail distribution". People's contact information is worth something, and the fact that this is a seemingly up front request means that it's going to put a lot of backers in the line of fire of what seems like a less than ethical company.  I'd recommend that you look into it if you have a chance. I'll copy/paste the request.  Please let me know what you plan on doing about it.  Thanks much.  Matt King

Hi Matt,

My CEO, Doug Monahan, asked me to reach out to you in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.

My company, iBackPack of Texas, has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. Newsweek Magazine featured the iBackPack in its July 7th issue. We've been taking the Southwest TV airwaves by storm with KXAN - TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport and El Paso.

Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. Al.

If you are interested in corporate sales revenue, we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database.

There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses.

Press:
http://www.newsweek.com/2016/06/17/ibackpack-kevlar-bulletproof-bag-467121.html
B2B Contacts:
http://dev20.daybreakdirect.com/view-eletter-new/
Indiegogo Campaign:
https://www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/x/13720258#/

Sincerely,
Sherly M. Enaje
Director of Joint Marketing Programs
sherly.mojello@backpack.mobi
Ph: +1- 512-333 2584
Skype: sherly.mojello.15
iBackPack of Texas, Inc.
Austin, Texas 78732
www.ibackpack.co

Upon looking these guys up, they have not succeeded at anything other than getting people to give them a bunch of money.

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| steamuniverse@gmail.com | | | |
|---|---|---|---|
| | 1/24/2017 | 706453 | Hi Matt,<br><br>Thanks for your reply. While the text of the email you received is very helpful, we're also looking for the information contained within the email's full header (this shows the addresses of all the computer systems that have relayed a message in between you and the message's sender).<br><br>To display the full header in gmail, you can click the down arrow next to "Reply", at the top right of the message pane. Then select "Show Original", and the full headers should appear in a new window.<br><br>Thanks so much for your help!<br><br>Best,<br>Kickstarter |

8

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

I did. It's attached to the initial message with all of the links etc. Here it is again:

Hi Matt,

My CEO, Doug Monahan, asked me to reach out to you in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.

My company, iBackPack of Texas, has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. Newsweek Magazine featured the iBackPack in its July 7th issue. We've been taking the Southwest TV airwaves by storm with KXAN - TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport and El Paso.

Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. Al. Inc. 500 and millions of others. You can review our massive online database.

If you are interested in corporate sales revenue, we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database.

There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses.

Press:
http://www.newsweek.com/2016/06/17/ibackpack-kevlar-bulletproof-bag-467121.html
B2B Contacts:
http://dev20.daybreakdirect.com/view-eletter-new/
Indiegogo Campaign:
https://www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/x/13720258#/

Sincerely,
Sherly M. Enaje
Director of Joint Marketing Programs
sherly.mojello@backpack.mobi
Ph: +1- 512-333 2584
Skype: sherly.mojello.15
iBackPack of Texas, Inc.
Austin, Texas 78732

| | | | |
|---|---|---|---|
| steamuniverse@gmail.com | 1/24/2017 | 706453 | www.ibackpack.co (http://www.ibackpack.co/) |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| steamuniverse@gmail.com | 1/24/2017 | 706453 | Hi Matt,<br><br>Thanks for your response.<br><br>We rely on our passionate community to advise us of any suspect activity occurring off our site, so once again, we truly appreciate you getting in touch with us. We value your role in our community and we sincerely hope that you will remain a part of it.<br><br>Again, our sincere apologies for this unfortunate experience.<br><br>Best,<br>Kickstarter |
| steamuniverse@gmail.com | 1/24/2017 | 706453 | It was sent under the auspices of the Doug Monahan account. |
| steamuniverse@gmail.com | 1/24/2017 | 706453 | M |
| | | | Reporting a project manager requesting their backer list.<br><br>How can we help you? Please try to be as specific as possible.<br><br>Can you please let me know the last 4 digits of the credit card I used to back the iBackpack Project. With all of the issues surrounding this project and Mr. Monahan's behavior I am going to request that they look into this matter.<br><br>Any help you could provide would be greatly appreciated.<br><br>Sincerely,<br><br>Jeremy D Schoener<br><br>--------<br><br>385579022 | 3.1 | 10.2 | iPhone9,4<br><br>Jeremy D. Schoener<br>Instructor, SoRyuKan Dojo |
| soryukan@soryukandojo.com | 1/18/2017 | 704307 | Sent from my iPhone |

6/9/2017 12:51:33

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| Email | Date | Ticket | Message |
|---|---|---|---|
| soryukan@soryukandojo.com | 1/18/2017 | 704307 | Hi Jeremy,<br><br>Thanks for writing in. Your credit card used for this project is a Visa ending in 7349 - expires 3/2017.<br><br>Best,<br>Alfie<br><br>iBackpack and its founder, Doug Monahan, has scammed hundreds of thousands of $$$ through IndieGoGo and Kickstarter. The campaigns started back in 2015. I was an original supporter who "invested" in the iBackpack back in March 2015. In the beginning, there would literally be dozens of e-mails per month from them discussing all of the exciting features the iBackpack would have. Then promises of shipping dates that would then get delayed. I received e-mails on at least three separate occasions asking me to give them my shipping address in a ruse to make me think I was about to receive my iBackpack. But nothing ever arrived. There were upgrade offers and BOGO offers. It all seemed quite legit except they never fulfilled their promise of sending project investors a backpack. Then, during 2016, the volume and frequency of e-mail updates slowed until, in late 2016, they stopped. Now, when you go to their website, it links to some outdated website for a company called "Daybreak", and when you send an e-mail to their contact e-mail of "info@ibackpack.mobi", it kicks back as undeliverable. So, we appear to be victims of this Doug Monahan guy who gets people to invest in his stupid ideas then walks with their money. Anyways, beware iBackpack and Doug Monahan. Do not invest in or trust anything that Doug Monahan is associated with. You will lose your money. |
| jsbagman@hotmail.com | 1/8/2017 | 700388 | Hi Adam,<br><br>Thanks for the quick follow-up. I've reached out to this creator and offered our assistance. My goal is to open the lines of communication and encourage them to update more effectively moving forward. You should continue reaching out to them on your end as well. Through this joint effort, we'll be reminding the creator to check in.<br><br>We do our best to give project creators the freedom and support necessary to bring their new and exciting ideas to life. This often means that when projects launch on Kickstarter they're in the early stages of development. While we encourage creators to communicate regularly through this process, it's important to remember that each of them will approach this differently. In most cases, this may be the first time that a creator has the responsibility of communicating with a large support community. Still, we expect that creators will make every effort to complete their project as promised and keep backers updated along the way. We also hope that backers will remain understanding as everyone learns through this process.<br><br>Thanks for being a thoughtful backer and member of the Kickstarter community. I hope you hear more from the project creator soon.<br><br>Best,<br>Raúl |
| adamthiele89@gmail.com | 1/8/2017 | 700246 | |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| | | | How can we help you? Please try to be as specific as possible.

I backed the Project iBackpack 2.0 and t seems that multiple people are saying that this has turned into a scam since no one from iBackpack is responding nor sending this item out. They keep pushing the release date and now it's 2017 and still no update.

I would like to get a full refund for this scam.

--------

1408006681 | 3.1 | 10.2 | iPhone9,2 |
| adamthiele89@gmail.com | 1/8/2017 | 700246 | Sent form my iPhone 7 Plus |
| | | | Normally waiting is the best option, but when all attempts to contact the project creator fail and the website that the product use to be on is no longer the website for the product raises a lot or red flags. They posted in October that a December release date would occur. But noting has been said since. Multiple backers have expressed that they have tried to call, email, and contact the CEO and the customer service agents and not a single response is given upon any request made to them. The phones are disconnected, and every email that you send has an auto response that is outdated.

I contacted my bank and they inform me that you guys will need to retrieve the money.

With all of these signs of no response, it is clear this whole protect was fraud. So I ask nicely for you to investigate and see what is going on, us backers are clearly worried that we have been scammed and that we will be out $275 and more.

I understand and know that this issue is not Kickstrter's fault, but if we are unable to reach this projects employees, we have no choice but to rely on your assistance in this horrible time of need. |
| adamthiele89@gmail.com | 1/8/2017 | 700246 | Sent form my iPhone 7 Plus |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| jsbagman@hotmail.com | 1/8/2017 | 700388 |

Katherine,

This is way over your head. We the people the investors have been ripped off.

What is your company going to do about it. You know it, I know it and soon everybody going to know it.

I want my money refunded. Every bodies money refunded.

I want answers, pretty quick

Hi Adam,

Thanks for reaching out and taking the time to share your experience with us.

Projects that launch on Kickstarter are often very early in the development process. This gives backers an opportunity to be a part of the creative process from the beginning. It also makes backing a project on Kickstarter very different from purchasing an item in a store.

Project creators on Kickstarter choose an "Estimated delivery date" when crafting their rewards. This date serves as an early estimate as to when the creator may be able to fulfill, but could slip based on the demands of a given project. When delays do occur, they're often in order to maintain or improve the quality of the project's end result. Still, a project creator is expected to be respectful and keep their backers in the loop.

When a creator is communicating, we hope that backers are able to return that respect by being patient and supportive. Often, the most productive thing a backer can do is to cheer a creator on despite bad news or delays.

Still, if you have questions or concerns regarding the status of a project, we encourage you to post in the comments section, or even message the creator directly. To message a project creator, visit the project page and click on the creator's profile image. This will open up their bio page where you can click the blue "Contact me" link to send them a message. Supporting creative freedom is a fundamental part of our work; we strive to maintain a secure and vibrant community, while allowing creators to autonomously execute their projects.

For more tips, checkout our post on communicating with project creators.

Thanks for being a thoughtful backer and part of the Kickstarter community.

Best,
Raul

| | | |
|---|---|---|
| adamthiele89@gmail.com | 1/8/2017 | 700246 |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| jsbagman@hotmail.com | 1/8/2017 | 700388 | this is a joke, and so is i backpack |
| jsbagman@hotmail.com | 1/8/2017 | 700388 | Hi there, |
| | | | Thanks for reaching out and taking the time to bring this to our attention. |
| | | | I've reached out to this creator and offered our assistance. My goal is to open the lines of communication and encourage them to update more effectively moving forward. You should continue reaching out to them on your end as well. Through this joint effort, we'll be reminding the creator to check in. |
| | | | We do our best to give project creators the freedom and support necessary to bring their new and exciting ideas to life. This often means that when projects launch on Kickstarter they're in the early stages of development. While we encourage creators to communicate regularly through this process, it's important to remember that each of them will approach this differently. In most cases, this may be the first time that a creator has the responsibility of communicating with a large support community. Still, we expect that creators will make every effort to complete their project as promised and keep backers updated along the way. We also hope that backers will remain understanding as everyone learns through this process. |
| | | | Thanks for being a thoughtful backer and member of the Kickstarter community. I hope you hear more from the project creator soon. |
| | | | Best, Katherine |
| | | | blockquote, div.yahoo_quoted { margin-left: 0 !important; border-left:1px #715FFA solid ! important; padding-left:1ex !important; background-color:white !important; } There hasn't been an update since last year and I've tried and he's not answering his phone. |
| | | | Sent from Yahoo Mail for iPhone |
| | | | On Thursday, January 5, 2017, 12:43 AM, Kickstarter Support <support@kickstarter.com> wrote: |
| rose_034@yahoo.com | 1/5/2017 | 699117 | table td {border-collapse:collapse;} |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| rose_034@yahoo.com | 1/5/2017 | 699117 | Hi Rosalinda,<br><br>Thanks for writing back! You could directly message the project creator from their project page to see if they would be willing to accept a late payment.<br><br>To message a creator whose project has ended, visit the project page and click on the creator's profile image. This will open up their bio page where you can then click the blue "Contact me" button.<br><br>Hope this helps!<br><br>Regards,<br>Kay S. |
| rose_034@yahoo.com | 1/5/2017 | 699117 | Hi Rosalinda,<br><br>Thanks for writing in! You can find the project here: https://www.kickstarter.com/projects/ibackpack/backpack-20-3g-4g-mi-fi-bulletproof-bluetooth-aud<br><br>At this point it's no longer possible to pledge through Kickstarter. If you'd like, you can try to work something out with the creator directly by clicking the "Contact Me" button in the creator's Profile section. I also recommend checking the project's updates for any information about how to support the project outside of Kickstarter.<br><br>Sincerely,<br>Kay S. |
| rose_034@yahoo.com | 1/5/2017 | 699117 | blockquote, div.yahoo_quoted { margin-left: 0 !important; border-left:1px #715FFA solid ! important; padding-left:1ex !important; background-color:white !important; } I am wanting to pledge but there is no way to pledge so I'm guessing I'm out of luck.<br><br>Sent from Yahoo Mail for iPhone<br><br>On Thursday, January 5, 2017, 12:51 AM, Kickstarter Support <support@kickstarter.com> wrote: |
| rose_034@yahoo.com | 1/5/2017 | 699117 | table td {border-collapse:collapse;} |
| rose_034@yahoo.com | 1/5/2017 | 699117 | I went to ibackpack website to look at the specs and such but when i got there a different website was there. |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| Email | Date | Ticket | Content |
|---|---|---|---|
| rose_034@yahoo.com | | | blockquote, div.yahoo_quoted { margin-left: 0 !important; border-left:1px #715FFA solid !important; padding-left:1ex !important; background-color:white !important; } Those rules you have doesn't apply to anyone?<br><br>Sent from Yahoo Mail for iPhone<br><br>On Thursday, January 5, 2017, 1:10 AM, Rosie Bega <rose_034@yahoo.com> wrote: |
| rose_034@yahoo.com | 1/5/2017 | 699117 | blockquote, div.yahoo_quoted {margin-left:0 !important;border-left:1px #715FFA solid !important; padding-left:1ex !important;background-color:white;}Like I said earlier Doug never contacted me back and there has been no updates since October 19, 2016 to be exact.<br><br>Sent from Yahoo Mail for iPhone<br><br>On Thursday, January 5, 2017, 1:00 AM, Kickstarter Support <support@kickstarter.com> wrote: |
| | 1/5/2017 | 699117 | table td {border-collapse:collapse;}<br><br>Kay S. ~ Escalation reason: Person wants to pledge to an ended project and I explained that the project is closed and how to directly contact them. But they keep talking about going offsite to message them. Not sure how to further help them. |
| rose_034@yahoo.com | 1/5/2017 | 699117 | blockquote, div.yahoo_quoted { margin-left: 0 !important; border-left:1px #715FFA solid ! important; padding-left:1ex !important; background-color:white !important; } Like I said earlier Doug never contacted me back and there has been no updates since October 19, 2016 to be exact.<br><br>Sent from Yahoo Mail for iPhone<br><br>On Thursday, January 5, 2017, 1:00 AM, Kickstarter Support <support@kickstarter.com> wrote: |
| rose_034@yahoo.com | 1/5/2017 | 699117 | table td {border-collapse:collapse;} |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| Email | Date | Ticket | Message |
|---|---|---|---|
| rose_034@yahoo.com | 1/5/2017 | 699117 | Hi Rosalinda,<br><br>Thanks for writing back! Unfortunately, I do not see any pledges attached to this account. I'd be happy to take a closer look if you could write to us from the account in which you pledged. Please try logging in to Kickstarter using any other email addresses you may have originally used.<br><br>Alternatively, if you've received any email notifications previously, check to see which email address they were sent to. That email address will be tied to the Kickstarter account you need to log in to in order to access this information.<br><br>Take care,<br>Kay S. |
| brendanbb33@gmail.com | 1/4/2017 | 698972 | Hi Brendan,<br><br>Thanks for writing in! Sorry for the trouble but, in order for us to help out, we'll need you to submit your question from the email address linked to your Kickstarter account.<br><br>Best,<br>Debbie |
| jsbagman@hotmail.com | 1/4/2017 | 698657 | You totally ignor the fact that we all have been riped off by Ibackpack.<br>What are you going to do about it?<br>I hold your company totally responsible for our finically loss.<br>What are you going to do about it?<br>And the fact that you still advertise the Ibackpack program, shows you don't care about your investors.<br>What are you going to do about it?<br>What have you done to investigate the ripe off?<br>Maybe you should do a press release at the CES show.<br>What are you doing to make sure this doesn't happen again?<br>Congress would be very interested in hearing about this.<br>I want my $274 refunded. It will be reported to my bank and the banking industry |
| jsbagman@hotmail.com | 1/4/2017 | 698657 | Jay |
| | | | This request was closed and merged into request #695753 "Ibackpack". |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| brendanbb33@gmail.com | 1/4/2017 | 698972 | Hello my name is Brendan barker I am from California. I have a huge big issue with a product I am a backer of. The product is called Ibackpack doug Monahan runs it and he just scammed over 4200 people or more out of getting an Ibackpack. I know he has a campaign and that's ok but having it still alive doesn't make sense at all. I have donated my self over $2500 to this bag and thinks its a great idea but finding out none of us will be getting the backpack is not good at all. He spent over $700,000 on the Igg account and bought him self a brand new red in color jaguar and other items as well. I think with this scam of the Ibackpack I think now since he has money he is living at his Iavis moment. He doesn't answer phone calls he doesn't get back to anyone and to me I think kickstarter should sit down as a group or business and think about some changes for the 2017 new year. I have called my police I have wrote reports I have talked to news stations and radio stations to get the word out and now I just needed to contact kickstarter for help about this huge big issue I am having and the group is having. If anyone can get back to me from kickstarter then great please do. Thanks again for letting me leave a comment and hope I get a response back soon. |
| kickstarter@alonsomartin.mx | 12/29/2016 | 697106 | Hello,

We want to make you aware of a group that is messaging KS project creators with the purpose of illegally swapping databases with our backer's sensitive information.

We've received two emails from this group. The following is an email we received today: http://i.imgur.com/WjYnzw3.png

This other one, we received in May 31st via Kickstarter message: http://i.imgur.com/fezdryz.png

They appear to be the creators of this Indiegogo page (https://www.indiegogo.com/projects/ibackpack-wifi-ultra-thin-powerful-batteries-iphone-battery--2#/), and it seems like they've used their backer's info wrongfully to start another marketing website (http://daybreakdirect.com/) that seems to reach out to other campaign creators with purposes of exchanging or scamming them out of their own backers' databases.

It's beyond obvious that what they're asking for goes against KS's terms of service and very likely Indiegogo's, but it's also unethical to betray the trust of their backers like that.

I've shared this news with some of our own backers and we're wondering if Kickstarter's aware of these guys and if you've taken any measures to prevent them from obtaining people's information illegally.

Thank you. |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| | | Hi Andrew,<br><br>Thank you so much for your response and for forwarding on the full message body of this email you received. This is extremely helpful for our investigation of this creator.<br><br>We rely on our passionate community to advise us of any suspect activity occurring off our site, so once again, we truly appreciate you getting in touch with us. We value your role in our community and we sincerely hope that you will remain a part of it.<br><br>Again, our sincere apologies for this unfortunate experience.<br><br>Best,<br>Kickstarter |
| kickstarter@alonsomartin.mx | 12/29/2016 | 697106 |
| | | How do I get a refund?<br><br>They are not responding. Call your insurance company. |
| dhardy@anera.ca | 12/28/2016 | 696728 | Dean Hardy<br>Anera Group<br>M 204-720-6786 |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| dhardy@anera.ca | 12/28/2016 | 696728 | Hi Dean, |
|---|---|---|---|

Thanks for following up and sorry to hear about the frustrating experience you've had with this project.

Each project on Kickstarter is an independent work by a creator. They receive payment directly at the end of a successful funding period in order to fund their project and fulfill rewards. That money never actually passes through our hands — we only receive a small fee.

If you'd like to see if a refund is possible, we recommend reaching out to the creator directly. If you don't hear back from the creator after a bit, feel free to follow up with another message or comment. It's possible the creator is responding to many messages from backers, along with trying to work on their project and fulfilling rewards, so it can take a while to hear back.

If you've already tried that and haven't received a response through Kickstarter messaging, you might want to consider reaching out through other channels such as social media or the creator's own website, where available.

As funds are disbursed directly to the project creator, we're unable to facilitate refunds. That said, I hope that this matter is resolved soon and am here to help if you have any other questions or concerns.

Best,
Gary

19

6/9/2017 12:51:33

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| dhardy@anera.ca | 12/28/2016 | 696728 | Hi Dean,<br><br>Thanks for reaching out and taking the time to bring this to our attention.<br><br>I've reached out to this creator and offered our assistance. My goal is to open the lines of communication and encourage them to update more effectively moving forward. You should continue reaching out to them on your end as well. Through this joint effort, we'll be reminding the creator to check in.<br><br>We do our best to give project creators the freedom and support necessary to bring their new and exciting ideas to life. This often means that when projects launch on Kickstarter they're in the early stages of development. While we encourage creators to communicate regularly through this process, it's important to remember that each of them will approach this differently. In most cases, this may be the first time that a creator has the responsibility of communicating with a large support community. Still, we expect that creators will make every effort to complete their project as promised and keep backers updated along the way. We also hope that backers will remain understanding as everyone learns through this process.<br><br>Thanks for being a thoughtful backer and member of the Kickstarter community. I hope you hear more from the project creator soon.<br><br>Best,<br>Gary |
| dhardy@anera.ca | 12/28/2016 | 696728 | How can we help you? Please try to be as specific as possible.<br><br>We've been ripped off by the ibackpack project.<br><br>Please advise how to get our money back.<br><br>Thanks,<br>Dean<br><br>---------<br><br>187897415 | 3.1 | 10.2 | iPhone7,1<br><br>Dean Hardy<br>Anera Group<br>M 204-720-6786 |

21

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| jsbagman@hotmail.com | 12/24/2016 | 695753 | Hi Jay, |
|---|---|---|---|
| | | | As the creators and stewards of Kickstarter, we hate more than anything when a project doesn't come to fruition. Allowing creators to take risks and attempt to bring something new to life is the backbone of what we do. However, we also understand that there is an inherent level of risk in any creation process. |
| | | | Kickstarter is built around minimizing that risk through all-or-nothing funding, which allows the collective voice of the people to decide which projects reach their goal. On our end, we review projects, uphold our rules, practice careful governance, and use anti-fraud filtering. The foundation of the entire system, however, is the collective wisdom of the people who back projects. |
| | | | Still, despite a creator's best efforts, some projects won't always come together as planned. In these situations we make ourselves available to creators to help however we can, and we encourage them to be as open as possible with their backers about the obstacles they face. But no matter our efforts, projects will sometimes fail to come together as planned and backers will sometimes be disappointed in outcomes. We strive to constantly learn from this, and to make sure that expectations are appropriately set for backers (like on our Trust & Safety page). |
| | | | If you have feedback on ways that we can improve this experience and more appropriately set expectations, please let us know. It's our mission to make sure that Kickstarter is a place where folks can launch and support projects with confidence and excitement. |
| | | | Best, Raúl |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| jsbagman@hotmail.com | 12/24/2016 | 695753 | Raule, |
|---|---|---|---|
| | | | This came from your boss. |
| | | | Ask him where my money is and everybody else s. |
| | | | What is Kickstarter doing to get my money returned? |
| | | | Go ask Yancy |
| | | | Last year, thousands of independent creators spoke their minds, earned an audience, and created something new with Kickstarter. |
| | | | Three and half million generous people from around the world joined them on that journey and propelled them forward. |
| | | | Together you brought many beautiful things to life. Here's a look at some of them<https://emails. kickstarter.com/mpss/c/2gA/VVCw/t. 23w/3ryuReAJRCuggY4OcjX5zg/h1/Kvh8eyEDYxccobuZZtapCd5ujoad2V2JJ9V4DNmGJxd9yq WVe3vVkcmwcejmNoDc-2BhBE4ViIJNsXv-2BMNuAoZkA-3D-3D>. |
| | | | Yours, [signature] Yancey Strickler CEO, Kickstarter PBC |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| jsbagman@hotmail.com | 12/24/2016 | 695753 | iBackpack and its founder, Doug Monahan, has scammed hundreds of thousands of $$$ through IndieGoGo and Kickstarter. The campaigns started back in 2015. I was an original supporter who "invested" in the iBackpack back in March 2015. In the beginning, there would literally be dozens of e-mails per month from them discussing all of the exciting features the iBackpack would have. Then promises of shipping dates that would then get delayed. I received e-mails on at least three separate occasions asking me to give them my shipping address in a ruse to make me think I was about to receive my iBackpack. But nothing ever arrived. There were upgrade offers and BOGO offers. It all seemed quite legit except they never fulfilled their promise of sending project investors a backpack. Then, during 2016, the volume and frequency of e-mail updates slowed until, in late 2016, they stopped. Now, when you go to their website, it links to some outdated website for a company called "Daybreak", and when you send an e-mail to their contact e-mail of "info@ibackpack.mobi", it kicks back as undeliverable. So, we appear to be victims of this Doug Monahan guy who gets people to invest in his stupid ideas then walks with their money. Anyways, beware iBackpack and Doug Monahan. Do not invest in or trust anything that Doug Monahan is associated with. You will lose your money. |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Iback pack is a scam and Kickstarter is part of it, smack in the middle. |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Hi there,<br><br>Here at Kickstarter, we expect creators to fulfill rewards, offer refunds if they're unable to complete their project, and communicate with backers at every step along the way. While Kickstarter is the platform for this agreement, we are not a part of it. We do not investigate a project creator's ability to complete their project, nor do we facilitate refunds or the fulfillment of rewards. While in most cases you'll find that rewards are delivered as promised, it's also important to realize that some projects might not fulfill as planned.<br><br>When you back a project on Kickstarter you enter into an agreement with the project creator, as described in our Terms of Use: https://www.kickstarter.com/terms-of-use<br><br>These terms outline the responsibilities of backers and creators. This information can serve as a basis for legal recourse if a creator doesn't fulfill their obligations under the agreement. We hope that backers will consider using this provision only in cases where they feel that a creator has not made a good faith effort to complete the project and fulfill.<br><br>I hope that this helps to address your concerns, but please don't hesitate to let us know if you have any other questions.<br><br>Best,<br>Raúl |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Request #698657 "I backpack" was closed and merged into this request. Last comment in request #698657:<br><br>You totally ignor the fact that we all have been riped off by Ibackpack.<br>What are you going to do about it?<br>I hold your company totally responsible for our finically loss.<br>What are you going to do about it?<br>And the fact that you still advertise the Ibackpack program, shows you don't care about your investors.<br>What are you going to do about it?<br>What have you done to investigate the ripe off?<br>Maybe you should do a press release at the CES show.<br>What are you doing to make sure this doesn't happen again?<br>Congress would be very interested in hearing about this.<br>I want my $274 refunded. It will be reported to my bank and the banking industry |
| jsbagman@hotmail.com | 12/24/2016 | 695759 | Jay<br><br>unsure if backer actually backed the product on igg as well (they seemed to have attempted to contact indiegogo). estimated delivery date for this KS project (to which backer has evidently pledged) was sept 2016. |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| | | | To say that I am not a happy camper is a understatement |
| | | | This program is starting to smell like take the money and run. |
| | | | You can be anybody, anything, any company you want to be on the internet. I hold your company partially responsible for the screening of these start ups. |
| | | | Its eassy when your money is not at stake here. $250-$300 is chump change , its the principle here. |
| | | | Thank you, |
| | | | Jay |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | You really crack me up. Maybe you should start a campaign on owning a comic club. |
| | | | You take no risk what so ever, we take all the risk. Its not your money its everybody elses. |
| | | | This was not a project, it was a scam from the start it will be exposed. Rodney |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Your anti fraud filtering, how'd that work out. |
| | | | Your company is just as responsible as everybody else for setting up this program with a dead beat. |
| | | | This is a rip off and you know it. |
| | | | Anti fraud filtering, how'd that work out. |
| | | | We'll see you in a legal situation. |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

BackPack Inc. (Doug Monahan) scammed over 4,000 backers and over $750,000 on Indiegogo and Kickstarter (Austin, Texas) on the Internet.

iBackPack's IndieGoGo (IGG) campaign violated IGG's terms of use multiple times, including: extreme shipping delays, failure to reply to customer concerns and questions, the sale and promotion of guns and related accessories, and their pricing scams. A full refund was requested in August, 2016, and the company did not respond.

The original shipping date was estimated to be in March, this year. That got pushed back to September a while ago, and now to December. Since backing the project, the 2.0 version has already been available for purchase, and numerous beta testers have received it (they originally said that 1.0 backers were eligible and automatically enrolled, but now they say only 2.0 backers are able to get the beta, which requires a $75 upgrade).

In April, the company offered a BOGO deal for the 2.0 at around $225 for two 2.0 backpacks. That equates to roughly $112. [continued below]....

Report Attachments:

....5/backpack. I paid around $150 for my 1.0 backpack, which I have not yet received. I have attached screenshots regarding these prices. According to IGG's ToS, campaigns may not offer "any weapons, ammunition and related accessories," yet they are offering a bulletproof kevlar plate. I have attached a screenshot of that. They are also promoting the use of guns (screenshot attached from https://docs.google. com/.../1MCsqE4ZRgc6IwSihZVgDggxVld.../edit...).

Additionally, I have attempted to contact the CEO and various other employees of iBackPack, and have received no response. I tried their phone number listed on their website, and after ringing for 5 minutes, it automatically disconnects. I found the CEO, Doug Monahan's, phone number on one of his other company's websites, and have called numerous times, but he has not called me back. And, I tried the phone number listed on their domain's WHOIS info, but that disconnects too. According to IGG's ToS, "Campaign Owners will respond promptly and truthfully to all questions posed to them by Indiegogo or any Contributor." My first email to them regarding my frustrations and request for a refund or upgrade to 2.0 for the price difference and previous promise to "their original founding partners" get the best deal (screenshot of Indiegogo update is attached) was on July 28, 2016. My last attempt to directly contact someone at the company was in a Facebook message to a recently-hired employee the CEO's Executive Assistant.

Furthermore, the company has been scamming people by offering an upgrade to the 1.0 backers for $75, but on their website the 2.0 bag is only $5 more than the 1.0 I paid for. Their Indiegogo perk shows that 298 people pledged for this.

This report was posted on Ripoff Report on 12/22/2016 06:52 PM and is a permanent record located here: http://www.ripoffreport.com/r/iBackPack-Inc/internet/iBackPack-Inc-Doug-Monahan-scammed-over-4000-backers-and-over-750000-on-Indiegogo-a-1345092. The posting time indicated is Arizona local time. Arizona does not observe daylight savings so the post time may be Mountain or Pacific depending on the time of year.

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| jsbagman@hotmail.com | 12/24/2016 | 695753 | Reasons and excuses , trust and safety is your department to make sure we don't get roped off. You smell like a rose and I loose money, ain't a bad program.<br><br>Sent from my iPhone |
| --- | --- | --- | --- |
| | | | Hi there,<br><br>Thanks for reaching out and taking the time to bring this to our attention.<br><br>I've reached out to this creator and offered our assistance. My goal is to open the lines of communication and encourage them to update more effectively moving forward. You should continue reaching out to them on your end as well. Through this joint effort, we'll be reminding the creator to check in.<br><br>We do our best to give project creators the freedom and support necessary to bring their new and exciting ideas to life. This often means that when projects launch on Kickstarter they're in the early stages of development. While we encourage creators to communicate regularly through this process, it's important to remember that each of them will approach this differently. In most cases, this may be the first time that a creator has the responsibility of communicating with a large support community. Still, we expect that creators will make every effort to complete their project as promised and keep backers updated along the way. We also hope that backers will remain understanding as everyone learns through this process.<br><br>Thanks for being a thoughtful backer and member of the Kickstarter community. I hope you hear more from the project creator soon.<br><br>Best,<br>Raul |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Well as I expected you totally remove your self from any fault. Many people, lost many $$$$ because of your poor screening methods. Your buddy Doug Monaghan made a total ass out of kickstarter and everybody else.<br>You have done nothing to help anybody. I'm sure my credit card bank would appreciate hearing about this. My local congressman would be a great start.<br>What are you going to do about everybody's losses.<br>Please spare me your ignorant clue less remarks.<br>So now I want a supervisor or manager to contact me.<br>Don't ever address me as Hi There, Raule.<br>What is your company going to do about my and others loss. You ran that Ibackpack when you knew it was a scam. You knew about the rip off but you continued to have people pledge.<br>What are you going to do about my money? |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Sent from my IPhone carefully |

28

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | Its been quite a long time from I backpack. They have not shipped one product. There is no contact at all. What kind of company is this? |
|---|---|---|---|
| jsbagman@hotmail.com | 12/24/2016 | 695753 | Jay |
| jsbagman@hotmail.com | 12/24/2016 | 695753 | endoftheroad |
| jsbagman@hotmail.com | 12/24/2016 | 695759 | dupe: 695753 |

29

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

Hi, my name is Ken Kawamoto, I have recently been contacted by a company ("DayBreak") who claims to be in possession of a list of user info (names, email addresses, etc) derived from "Kickstarter or Indiegogo campaigns", and is offering to "swap" with emails of people that we may possess, as they'd be "ideal to contact" to "advertise".

This company appears to be the project owner of at least one successful campaign on your site (https://www.kickstarter.com/projects/ibackpack/ibackpack-20-3g-4g-mi-fi-bulletproof-bluetooth-aud), and I wanted to make sure you're aware that this is going on- the company appears to be leaking information collected from their Kickstarter campaigns to other prospective campaigners (I happen to have a registered campaign on Indiegogo).

I'm pretty sure this is in violation of privacy agreements as a campaigner (as well as laws in many countries), and also am very upset that someone would take advantage of backers in this way.

I've attached below the email I received.
I look forward to hearing back from you soon, and hope you will act on this.
Cheers,
Ken

tempescope LLC
ken@kawamoto.co.uk
Twitter: @kenkawakenkenke

-----Email from "Aly Tagamolila", received on 16 Dec 2016 04:12 (JST) on our website (tempescope.com)-----
Your Name: Aly Tagamolila

Email Address: aly.tagamolila@ibackpack.mobi

Message: Hello,

My name is Aly from a company called DayBreak, I represent our CEO Doug Monahan. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns.

We currently have over 500,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns.
We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.

Our 500,000 backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile.
The campaigns have raised over $50 Million cumulatively.

If you are interested please contact me via email at aly.tagamolila@ibackpack.mobi or call me 5123776948. I look forward to speaking with you, thank you.

30

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| ken@kawamoto.co.uk | 12/15/2016 | 693084 | Hi Travis, I'm not sure that you understand the situation correctly. This is an email I received from one of your campaigners to our company email address. Marking it as spam on our end won't flag anything that your Integrity team will see. This is not a case of "spam"- one of your campaigners is offering to leak personal information about your users, and they're claiming that they've done this in the past on many occasions. |
| ken@kawamoto.co.uk | 12/15/2016 | 693084 | take a peepsie chaseronii<br><br>¯\\_(ツ)_/¯<br><br>xo trav |
| ken@kawamoto.co.uk | 12/15/2016 | 693084 | Hi there Ken,<br><br>Travis here with Kickstarter support--thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt. I would recommend reading this blog post about some of the things you should consider before working with any services.<br><br>While it's ultimately up to you to determine what's best for your project, we take spam behavior very seriously and will take the appropriate action according to our Community Guidelines. Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience!<br><br>Best,<br>Travis |

31

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| info@flypedals.com | 11/29/2016 | 685641 | PastedGraphic-1.tiff | Hi, I want to make you guys aware there is a company selling your customers information. See the below spam email from them. thanks<br><br>Best Regards,<br>The Fly Pedals Team<br><br>> Begin forwarded message:<br>><br>> From: "aly.tagamolila@ibackpack.mobi" <aly.tagamolila@ibackpack.mobi><br>> Subject: Crowd Funding<br>> Date: November 28, 2016 at 7:18:53 AM MST<br>> To: info@flypedals.com<br>><br>> Hello,<br>><br>> My name is Aly from a company called DayBreak, I represent our CEO Doug Monahan. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns.<br>><br>> We currently have over 250,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns.<br>> We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.<br>><br>> Our 250,000 backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile.<br>> The campaigns have raised over $50 Million cumulatively.<br>><br>> If you are interested please contact me via email at aly.tagamolila@ibackpack.mobi or call me at 5123776084. I look forward to speaking with you, thank you.<br>><br>><br>><br>> Your Sincerely<br>> Aly Tagamolila.<br>> |

6/9/2017 12:51:33

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| | | | Hi there,<br><br>This is a message from Kickstarter's Integrity team. We just wanted to reach out to thank you for so proactively educating us about this message. We rely on the input of whistleblowers like you to help us maintain the health of our ecosystem. Please keep up the great work, and again, thank you.<br><br>Regards, |
| info@flypedals.com | 11/29/2016 | 685641 | Kickstarter Integrity |
| kickstarter@hushhushprojects.com | 11/28/2016 | 684953 | Creator reporting company offering a name/backer swap |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| | | Hi Kickstarter,<br><br>I just got the email copy/pasted below. Please do something about them. It's a very unethical practice. Thanks.<br><br>Thanks<br>Jacob<br><br>----<br>[email received today 5.15 pm CET]<br><br>Hello,<br><br>My name is Dee Tucker and I represent my CEO Doug Monahan, we're from a company call DayBreak. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns.<br><br>We currently have over 250,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns.<br>We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.<br><br>Our 250k backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile.<br>The campaigns have raised over $50 Million cumulatively.<br><br>If you are interested please contact me via email at dee.tucker@ibackpack.mobi or call me at 512-377-6139. I look forward to speaking with you, thank you. |
| kickstarter@hushhushprojects.com | 11/28/2016 | 684953 | Your Sincerely<br>Dee Tucker. |
| kickstarter@hushhushprojects.com | 11/28/2016 | 684953 | Hi there,<br><br>This is a message from Kickstarter's Integrity team. We just wanted to reach out to thank you for so proactively educating us about this message. We rely on the input of whistleblowers like you to help us maintain the health of our ecosystem. Please keep up the great work, and again, thank you.<br><br>Regards,<br><br>Kelsey<br>Kickstarter Integrity |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| kickstarter@hushhushprojects.com | 11/28/2016 | Hi there,<br><br>Thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt. I would recommend reading this blog post about some of the things you should consider before working with any services.<br><br>While it's ultimately up to you to determine what's best for your project, we take spam behavior very seriously and will take the appropriate action according to our Community Guidelines. Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience.<br><br>Best,<br>Debbie |
| | 684953 | |

35

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| support@parrotteleprompter.com | 11/26/2016 | 684452 |

To whom it may concern. I am a project creator, and I just got this email from the folks at ibackpack.mobi. Supposedly they are gathering contact information from backers. I don't agree with this as it does not protect our backers. I know I personally have backed a number of projects, and I would hate to have my information shared out there. Maybe you could reach out to them and encourage them to stop.

Best wishes,

Brigham

---------- Forwarded message ----------
From: dee.tucker@ibackpack.mobi <dee.tucker@ibackpack.mobi>
Date: Thu, Nov 24, 2016 at 10:40 AM
Subject: Hi
To: support@parrotteleprompter.com
Cc: info@bananaflour.com

Hello,

My name is Dee Tucker and I represent my CEO Doug Monahan, we're from a company call DayBreak. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns.

We currently have over 250,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns.
We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.

Our 250k backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile.
The campaigns have raised over $50 Million cumulatively.

If you are interested please contact me via email at dee.tucker@ibackpack.mobi or call me at 512-377-6139. I look forward to speaking with you, thank you.

Your Sincerely
Dee Tucker.

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| support@parrotteleprompter.com | 11/26/2016 | 684452 | Hi there,<br><br>This is a message from Kickstarter's Integrity team. We just wanted to reach out to thank you for so proactively educating us about this situation. We rely on the input of whistleblowers like you to help us maintain the health of our ecosystem. Please keep up the great work, and again, thank you.<br><br>Regards,<br>Kickstarter Integrity |
| contact@thelampster.com | 11/26/2016 | 684325 | Hi there,<br><br>This is a message from Kickstarter's Integrity team. We just wanted to reach out to thank you for so proactively educating us about this situation. We rely on the input of whistleblowers like you to help us maintain the health of our ecosystem. Please keep up the great work, and again, thank you.<br><br>Regards,<br>Kickstarter Integrity |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| | | Hi Kickstarter Integrity team, |
| | | We've recently received this e-mail, maybe you'll take some action regarding this. I think it isn't fair! |
| | | Some company is asking for our backer list, i've attached the e-mail! |
| | | Best,<br>Andrew<br>contact@thelampster.com |
| | | > Begin forwarded message:<br>> |
| | | > From: "aly.tagamolila@ibackpack.mobi" <aly.tagamolila@ibackpack.mobi><br>> Subject: Crowd Funding<br>> Date: November 24, 2016 at 8:19:51 PM GMT+2<br>> To: contact@thelampster.com<br>> |
| | | > Hello,<br>> |
| | | > My name is Aly from a company called DayBreak. I represent our CEO Doug Monahan. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns.<br>> |
| | | > We currently have over 250,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns.<br>> We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.<br>> |
| | | > Our 250,000 backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile.<br>> The campaigns have raised over $50 Million cumulatively.<br>> |
| | | > If you are interested please contact me via email at aly.tagamolila@ibackpack.mobi or call me at 5123776084. I look forward to speaking with you, thank you.<br>> |
| | | > Your Sincerely<br>> Aly Tagamolila.<br>><br>> |
| contact@thelampster.com | 11/26/2016 | 684325 |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

Hi, I've received a suspicious email from a company that wants to "exchange" backer information with me from Kickstarter. Obviously, I will NOT do this; it would not only be unethical but by my reading, will violate your Terms of Use. I think it's a naked attempt to monetize backers for marketing campaigns, which also violates the "spam" provision.

In case you want to follow up with this company (which has run Kickstarter projects), here is the message that I received:

-------------------------

Delivered-To: penultimateprod@gmail.com
Received: by 10.31.97.196 with SMTP id v187csp384755vkb;
     Fri, 25 Nov 2016 07:01:22 -0800 (PST)
X-Received: by 10.55.47.69 with SMTP id v66mr6897082qkh.209.1480086081989;
     Fri, 25 Nov 2016 07:01:21 -0800 (PST)
Return-Path: <aly.tagamollia@ibackpack.mobi>
Received: from smtp93.iad3a.emailsrvr.com (smtp93.iad3a.emailsrvr.com. [173.203.187.93])
     by mx.google.com with ESMTPS id b1si2555056l1qkd.177.2016.11.25.07.01.21
     for <penultimateprod@gmail.com>
     (version=TLS1_2 cipher=ECDHE-RSA-AES128-GCM-SHA256 bits=128/128);
     Fri, 25 Nov 2016 07:01:21 -0800 (PST)
Received-SPF: neutral (google.com: 173.203.187.93 is neither permitted nor denied by domain
of aly.tagamollia@ibackpack.mobi) client-ip=173.203.187.93;
Authentication-Results: mx.google.com;
     spf=neutral (google.com: 173.203.187.93 is neither permitted nor denied by domain of aly.
tagamollia@ibackpack.mobi) smtp.mailfrom=aly.tagamollia@ibackpack.mobi
Received: from smtp12.relay.iad3a.emailsrvr.com (localhost [127.0.0.1]) by smtp12.relay.iad3a.
emailsrvr.com (SMTP Server) with ESMTP id BA6EB25158 for <penultimateprod@gmail.com>;
Fri, 25 Nov 2016 10:01:21 -0500 (EST)
Received: from app8.wa-webapps.iad3a (relay-webapps.rsapps.net [172.27.255.140]) by
smtp12.relay.iad3a.emailsrvr.com (SMTP Server) with ESMTP id B095F25094 for
<penultimateprod@gmail.com>; Fri, 25 Nov 2016 10:01:21 -0500 (EST)
X-Sender-Id: aly.tagamollia@ibackpack.mobi
Received: from app8.wa-webapps.iad3a (relay-webapps.rsapps.net [172.27.255.140]) by
0.0.0.0.25 (trex/5.7.12); Fri, 25 Nov 2016 10:01:21 -0500
Received: from ibackpack.mobi (localhost [127.0.0.1]) by app8.wa-webapps.iad3a (Postfix) with
ESMTP id 9EE21E00A9 for <penultimateprod@gmail.com>; Fri, 25 Nov 2016 10:01:21 -0500
(EST)
Received: by apps.rackspace.com
     (Authenticated sender: aly.tagamollia@ibackpack.mobi, from: aly.tagamollia@ibackpack.
mobi)
     with HTTP; Fri, 25 Nov 2016 10:01:21 -0500 (EST)
Date: Fri, 25 Nov 2016 10:01:21 -0500 (EST)
Subject: Crowd Funding
From: "aly.tagamollia@ibackpack.mobi" <aly.tagamollia@ibackpack.mobi>
To: penultimateprod@gmail.com
MIME-Version: 1.0
Content-Type: text/plain;charset=UTF-8
Content-Transfer-Encoding: quoted-printable
Importance: Normal

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| ecarrig@automarinesys.com | 11/25/2016 | 684212 | Hi Eamon,<br><br>This is a message from Kickstarter's Integrity team. We just wanted to reach out to thank you for so proactively educating us about this situation. We rely on the input of whistleblowers like you to help us maintain the health of our ecosystem. We applaud your response and we work hard to keep personal data safe. Please keep up the great work, and again, thank you.<br><br>Regards,<br><br>Kelsey<br>Kickstarter Integrity |
| penultimateprod@gmail.com | 11/25/2016 | 684221 | Hi Aly,<br><br>Thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt. I would recommend reading this blog post about some of the things you should consider before working with any services.<br><br>While it's ultimately up to you to determine what's best for your project, we take spam behavior very seriously and will take the appropriate action according to our Community Guidelines. Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience.<br><br>Best,<br>Jennifer |

40

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

Hello,

We're flattered that you would reach out to us.

However, I gotta tell you, I am concerned that this is unethical. If I were one of your backers I would not want my information traded in this manner. Therefore we will decline your offer, but cool backpack!

Eamon Carrig

Co-Founder & C.E.O.

T: (703) 348-4778
C: (571) 217-4574

Autonomous Marine Systems Inc.
28 Dane St.
Somerville, MA  02143

http://www.automarinesys.com (http://www.automarinesys.com/)

On Fri, Nov 25, 2016 at 5:01 PM, dee.tucker@ibackpack.mobi <dee.tucker@ibackpack.mobi> wrote:

Hello,

My name is Dee Tucker and I represent my CEO Doug Monahan, we're from a company call DayBreak. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns.

We currently have over 250,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns.
We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files.

Our 250k backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile.
The campaigns have raised over $50 Million cumulatively.

If you are interested please contact me via email at dee.tucker@ibackpack.mobi or call me at

6/9/2017

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| teampixelpi@gmail.com | 11/22/2016 | 682853 | Hi Maxwell,<br><br>Thank you so much for your response and for forwarding on the full header and message body of this email you received. This is extremely helpful for our investigation.<br><br>We rely on our passionate community to advise us of any suspect activity occurring off our site, so once again, we truly appreciate you getting in touch with us. We value your role in our community and we sincerely hope that you will remain a part of it.<br><br>Again, our sincere apologies for this unfortunate experience.<br><br>Best,<br>Kickstarter |
| teampixelpi@gmail.com | 11/22/2016 | 682853 | Hi Maxwell,<br><br>Thank you for reaching out and notifying us of this activity. We're sorry to hear that you received this unsolicited and extremely disappointing email from a creator.<br><br>We will be taking the appropriate action with this creator, however we would greatly appreciate it if you could send us a copy and pasted version of this spam email you received (with the full header information) in a reply to this email thread. This will be a huge help for our investigation.<br><br>To display the full header in gmail, you can click the down arrow next to "Reply", at the top right of the message pane. Then select "Show Original", and the full headers should appear in a new window. If you're using a different email client, this MailChimp article contains a helpful guide for how to locate this information.<br><br>Thank you again for bringing this to our attention - and for your help!<br><br>Best,<br>Kickstarter |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

Sure, pasted below:

------------

Delivered-To: teampixelpi@gmail.com
Received: by 10.36.51.17 with SMTP id k17csp1842867itk;
Mon, 21 Nov 2016 13:57:29 -0800 (PST)
X-Received: by 10.107.152.80 with SMTP id a77mr1386578ioe.77.1479765449315;
Mon, 21 Nov 2016 13:57:29 -0800 (PST)
Return-Path: <dee.tucker@jbackpack.mobi>
Received: from cas2.websitehostserver.net (cas2.websitehostserver.net. [209.15.212.60])
by mx.google.com with ESMTPS id 77si15996354iot.214.2016.11.21.13.57.28
for <teampixelpi@gmail.com>
(version=TLS1_2 cipher=ECDHE-RSA-AES128-GCM-SHA256 bits=128/128);
Mon, 21 Nov 2016 13:57:29 -0800 (PST)
Received-SPF: neutral (google.com: 209.15.212.60 is neither permitted nor denied by domain of
dee.tucker@jbackpack.mobi) client-ip=209.15.212.60;
Authentication-Results: mx.google.com;
spf=neutral (google.com: 209.15.212.60 is neither permitted nor denied by domain of dee.
tucker@jbackpack.mobi) smtp.mailfrom=dee.tucker@jbackpack.mobi
Received: from smtp105.iad3a.emailsrvr.com ([173.203.187.105];35687) by cas2.
websitehostserver.net with esmtps (TLSv1.2:ECDHE-RSA-AES256-GCM-SHA384:256) (Exim
4.87) (envelope-from <dee.tucker@jbackpack.mobi>) id 1c8wai-0012BR-NC for
info@pixelpigames.com; Mon, 21 Nov 2016 16:57:32 -0500
Received: from smtp38.relay.iad3a.emailsrvr.com (localhost [127.0.0.1]) by smtp38.relay.iad3a.
emailsrvr.com (SMTP Server) with ESMTP id BF9015818; Mon, 21 Nov 2016 16:56:47 -0500
(EST)
Received: from app26.wa-webapps.iad3a (relay-webapps.rsapps.net [172.27.255.140]) by
smtp38.relay.iad3a.emailsrvr.com (SMTP Server) with ESMTP id B3B065771; Mon, 21 Nov
2016 16:56:47 -0500 (EST)
X-Sender-Id: dee.tucker@jbackpack.mobi
Received: from app26.wa-webapps.iad3a (relay-webapps.rsapps.net [172.27.255.140]) by
0.0.0.0:25 (trex/5.7.12); Mon, 21 Nov 2016 16:56:47 -0500
Received: from ibackpack.mobi (localhost [127.0.0.1]) by app26.wa-webapps.iad3a (Postfix) with
ESMTP id A352AE017A; Mon, 21 Nov 2016 16:56:47 -0500 (EST)
Received: by apps.rackspace.com
(Authenticated sender: dee.tucker@jbackpack.mobi, from: dee.tucker@jbackpack.mobi)
with HTTP; Mon, 21 Nov 2016 16:56:47 -0500 (EST)
Date: Mon, 21 Nov 2016 16:56:47 -0500 (EST)
Subject: Hi
From: "dee.tucker@jbackpack.mobi" <dee.tucker@jbackpack.mobi>
To: info@pixelpigames.com
Cc: info@cavemanfactory.com
MIME-Version: 1.0
Content-Type: text/plain;charset=UTF-8
Content-Transfer-Encoding: quoted-printable
Importance: Normal
X-Priority: 3 (Normal)
X-Type: plain
X-Auth-ID: dee.tucker@jbackpack.mobi

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| teampixelpi@gmail.com | 11/22/2016 | 682853 | Report of email requesting exchange of backer information. |
| | | | Hi. We recently received an email from "Dee Tucker" (dee.tucker@ibackpack.mobi) claiming to be from a company called DayBreak and representing their CEO "Doug Monahan". They wanted to EXCHANGE BACKER INFORMATION for the purposes of CONTACTING and ADVERTISING to them. What the actual fuck? Needless to say we will NOT be giving out our backer information. |
| | | | This seems pretty shady to me at best, and at worst a serious and illegal breach of privacy. Hopefully you can do something about this. |
| | | | The email in full is below. |
| | | | ---------------------------- |
| | | | Hello, |
| | | | My name is Dee Tucker and I represent my CEO Doug Monahan, we're from a company call DayBreak. I'd like to speak with you regarding the simple swapping of names of individuals who participate in Kickstarter or Indiegogo campaigns. |
| | | | We currently have over 250,000 names, emails, pledges and other pertinent and relevant information regarding their backing of various campaigns. We would to do a simple name swap one a one-by-one basis. We are not selling any services, asking for any monies, or anything other than a simple swapping of excel files. |
| | | | Our 250k backers have been built over the past 18 months via this process. Chances are that we can provide you with names and email addresses for individuals that would be ideal to contact - advertise to via Facebook, as well as their Friends and others who meet their Facebook profile. The campaigns have raised over $50 Million cumulatively. |
| | | | If you are interested please contact me via email at dee.tucker@ibackpack.mobi or call me at 512-377-6139. I look forward to speaking with you, thank you. |
| | | | Your Sincerely |
| | | | Dee Tucker. |
| teampixelpi@gmail.com | 11/22/2016 | 682853 | |
| stampyminecart@outlook.com | 11/18/2016 | 681920 | I ordered a Ibackpack 1.0 for indiegogo and they haven't sent it yet since about 1 year. |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| Email | Date | ID | Message |
|---|---|---|---|
| stampyminecart@outlook.com | 11/18/2016 | 681920 | Hi Omar,<br><br>Thanks for writing in! Unfortunately, Indiegogo is a different crowdfunding site that I cannot access. Please contact Indiegogo's customer service for more details about your backpack.<br><br>I hope you had a great weekend!<br><br>Sincerely,<br>Kay S. |
| hfelchak@gmail.com | 11/5/2016 | 676776 | whoa. damning project report about iBackPack (crazy bouquet). |
| | | | I used to work for Doug Monahan, CEO of iBackPack, Pow Cables, Mojo, DayBreak Data, Lightning Strike, The Sprint and many other names for his products and companies.  He is not going to deliver any products created. He has been using the money from past campaigns and iBackPack to pay for drugs, a new house and many other things including new product ideas and planning for Lightning Strike. This man has threatened families, discriminated against women, stole data from indiegogo and kickstarter. He has and continues to make his employees lie for him, as I have had to do. You can look up my past work history for iBackPack. I can send you anything you'd like including the employee contract I signed. This man needs to be taken away any privileged of being able to raise money for his 'products' and 'companies'.  Please contact me via email at hfelchak@gmail.com or by phone (936) 641-7578. Thank you so much |
| hfelchak@gmail.com | 11/5/2016 | 676776 | for your help! |
| hfelchak@gmail.com | 11/5/2016 | 676776 | TRELLO: https://trello.com/c/sPoZUs32/4603-project-doug-monahan-of-ibackpack |
| hfelchak@gmail.com | 11/5/2016 | 676776 | Kay S. ~ Escalation reason: Wasn't sure if I should bump this one to Integrity |
| | | | Hi there,<br><br>This is a message from Kickstarter's Integrity team. We just wanted to reach out to thank you for so proactively educating us about this creator. Our team is currently investigating.<br><br>We rely on the input of whistleblowers like you to help us maintain the health of our ecosystem. Please keep up the great work, and again, thank you. |
| hfelchak@gmail.com | 11/5/2016 | 676776 | Regards,<br>Kickstarter Integrity |
| metallicgloss@gmail.com | 8/12/2016 | 647480 | Thank you very much. Could you keep me updated? |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| metallicgloss@gmail.com | 8/12/2016 | 647480 | Hello.<br><br>I pledged to a project. However, the owners have completed blocked people who have promised on this site, they have posted one update in the last few months, and the information they provided was fake and not working. If you look in the comments, you can see that I have gotten f*cked off with them, and so are a lot of others.<br><br>If you go to their website, they now link you to pledge on Indegogo, and, it is cheaper than on here. They are refusing to communicate with clients coming from KickStarter, even on their LiveChat, as soon as you mention a refund or Kickstarter they do permanently inactive.<br><br>I want to have my money refunded in full in addition to my report. Failing that, I'll be heading to my bank tomorrow to get a reversal and flag them as fraudulent which they are. Blocking clients communication after payment, selling the same product for $80 cheaper somewhere else. It is ridiculous. The project is by Doug and is called iBackPack. |
| metallicgloss@gmail.com | 8/12/2016 | 647480 | fulfillment related refund issue with product being sold elsewhere for less.  JenniferH |
| metallicgloss@gmail.com | 8/12/2016 | 647480 | Hi William,<br><br>Thanks for taking the time to write in. This is something that we're going to have to look into a bit more, so we're escalating your note to other members of our team.<br><br>We really appreciate your patience and apologize for any inconvenience this may cause. Should you have any additional concerns, questions or feedback - let us know by responding to this ticket.<br><br>Best,<br><br>Jennifer |

46

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| metallicgloss@gmail.com | 8/12/2016 | 647480 | Hi William,

Thanks for reaching out and bringing this to our attention - my colleague Jennifer passed along your message. I'm sorry to hear that backing this project has been a frustrating experience.

Kickstarter is here to help creators fund new ideas, giving them control over their creative work as backers follow along and become a part of the process. But projects often start off by sharing an idea for something that isn't yet finished, and nobody can predict exactly how the process is going to go. Many ideas get refined or modified as they move from prototypes to actual products, and it's not uncommon for wrinkles to crop up that push back a project's estimated delivery date. Small changes can even be healthy for a project's ultimate success. Our biggest expectation is that, especially when a project is delayed, the creator is maintaining regular communication through updates or messages. If that's not the case here, we're just as disappointed as you, and we encourage you to find polite ways to appeal to the creator or nudge them to post more information.

It does look like the project creator has posted a number of Project Updates recently addressing their progress as well as some of the delays. If you haven't seen the latest update yet, you can view that at the link below:

https://www.kickstarter.com/projects/ibackpack/ibackpack-20-3g-4g-mi-fi-bulletproof-bluetooth-aud/posts/1656065

If you've tried reaching out via Kickstarter messages and you still haven't heard back, you might try using the contact form that the creator linked to in the update I linked above. If you still have concerns about this project, I'd suggest gently nudging the creator to provide a clearer timeline for their project and let you know one way or the other if refunds are possible.

As funds are disbursed directly to the project creator, we're unable to facilitate refunds. That said, we appreciate your bringing this project to our attention. I hope you hear more from the creator soon.

Best,
Noah |

47

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| nick@hdretrovision.com | 6/28/2016 | 632721 | We received an email from Kickstarter creator Doug Monahan asking us to share our backer spreadsheet with their company. I believe this is a serious breach of privacy and would ask that you look into that account. The full text of his email is pasted below:<br><br>Doug Monahan says:<br>Hi,<br>My CEO, Doug Monahan, asked me to reach out to you in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.<br>My company, iBackPack of Texas, has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. Newsweek Magazine featured the iBackPack in its July 7th issue. We've been taking the Southwest TV airwaves by storm with KXAN - TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport and El Paso.<br>Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. Al. If you are interested in corporate sales revenue, we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database.<br>There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses.<br>Press:<br>http://www.newsweek.com/2016/06/17/ibackpack-kevlar-bulletproof-bag-467121.html<br>B2B Contacts:<br>http://dev20.daybreakdirect.com/view-eletter-new/<br>Indiegogo Campaign:<br>https://www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/x/13720258#/<br>Sincerely,<br>Jean Lucero<br>Director of Joint Marketing Programs<br>Telephone: 512-380-1121<br>Skype: jean.lucero.15<br>Email: jean.lucero@ibackpack.mobi   www.ibackpack.co |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| nick@hdretrovision.com | 6/28/2016 | 632721 | Hi there,<br><br>Thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt.<br><br>We take spam behavior very seriously and will take the appropriate action according to our [Community Guidelines](http://www.kickstarter.com/help/community). Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience.<br><br>Best,<br>Debbie |
| kirk@52ravens.com | 6/28/2016 | 632630 | Hi Kirk,<br><br>Thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt.<br><br>While it's ultimately up to you to research and determine what's best for your project, we take spam behavior very seriously and will take the appropriate action according to our [Community Guidelines](http://www.kickstarter.com/help/community). Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience.<br><br>Best,<br>Debbie |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

Hey

I just received the message (pasted below) from Doug Monahan asking to send contact information of my backers. I have reported the message as spam but thought I would highlight it here as I think this is a pretty serious issue. I'm sure you won't stand for this. As creators we are entrusted with keeping this information safe, not to pass it around freely!

Kind Regards

Kirk

Doug Monahan
Jun 28 2016

Dear Kirk Slater,

My CEO, Doug Monahan, asked me to reach out to you in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.

My company, iBackPack of Texas, has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. Newsweek Magazine featured the iBackPack in its July 7th issue. We've been taking the Southwest TV airwaves by storm with KXAN - TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport and El Paso.

Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. Al. If you are interested in corporate sales revenue, we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database.

There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses.

Press:
http://www.newsweek.com/2016/06/17/ibackpack-kevlar-bulletproof-bag-467121.html

B2B Contacts:
http://dev20.daybreakdirect.com/view-eletter-new/

Indiegogo Campaign:
https://www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/x/13720258#/

Sincerely,

Lucille Larsican

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| mmixon@afterreset.com | 6/27/2016 | 632282 | let's restrict messaging from the ibackpack account: https://www.kickstarter. com/admin/users/ibackpack/sent |
|---|---|---|---|

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| 6/9/2011 mnixon@afterreset.com | 6/27/2016 | 632282 | |
|---|---|---|---|

Hi guys,

I've received a PM from Doug Monahan (https://www.kickstarter.com/profile/ibackpack).
He was asking about sharing private data of our backers with him (his PM below).
I have doubts: I suppose it is not fair to share backers' data.
Isn't it even illegal?

His PM:
"

Hi,

My CEO, Doug Monahan, asked me to reach out to you in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.
My company, iBackPack of Texas, has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. Newsweek Magazine featured the iBackPack in its July 7th issue. We've been taking the Southwest TV airwaves by storm with KXAN - TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport and El Paso.
Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. Al. If you are interested in corporate sales revenue, we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database.
There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses.
Press:
http://www.newsweek.com/2016/06/17/ibackpack-kevlar-bulletproof-bag-467121.html
B2B Contacts:
http://dev20.daybreakdirect.com/view-eletter-new/
Indiegogo Campaign:
https://www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/x/13720258#/

Sincerely,
Sherly M. Enaje
Director of Joint Marketing Programs
sherly.mojello@ibackpack.mobi
Ph: +1- 512-333 2584
Skype: sherly.mojello.15
iBackPack of Texas, Inc.
Austin, Texas 78732
www.ibackpack.co"

Looking forward to hear from you, guys.

Sincerely,
Richard.

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| mmixon@afterreset.com | 6/27/2016 | 632282 | Hi Richard,<br><br>Thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt.<br><br>While it's ultimately up to you to research and determine what's best for your project, we take spam behavior very seriously and will take the appropriate action according to our [Community Guidelines](http://www.kickstarter.com/help/community). Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience.<br><br>Best,<br>Jennifer |
| mmixon@afterreset.com | 6/27/2016 | 632282 | another solicitation of all backer information from ibackpack reported by another creator. JenniferH |
| | | | Hi Richard,<br><br>Thank you for sending this information. We completely understand your frustration with this situation; we too are disheartened by this activity.<br><br>We have a zero tolerance policy towards creators that abuse our system, and our Integrity Team is working hard to prevent this type of activity from continuing in the future.<br><br>We rely on our passionate community to advise us of any suspect activity occurring on and off our site, so once again, we truly appreciate you getting in touch with us. We value your role in our community and we sincerely hope that you will remain a part of it.<br><br>Again, our sincere apologies for this unfortunate experience.<br><br>Best,<br>Kickstarter |
| mmixon@afterreset.com | 6/27/2016 | 632282 | |
| mmixon@afterreset.com | 6/27/2016 | 632282 | let's chat about this one |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| | | Hi there, |
| | | Thanks for reaching out about this issue and for providing us with a copy of the unsolicited email you received from the creator of iBackPack. Our Integrity Team will be investigating this matter further and will take the appropriate action with the creator. |
| | | We rely on our passionate community to advise us of any suspect activity occurring off our site, so once again, we truly appreciate you getting in touch with us. We value your role in our community and we sincerely hope that you will remain a part of it. |
| | | Again, our sincere apologies for this unfortunate experience. |
| continueshow@gmail.com | 6/21/2016 | 630250 | Best, Meg |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| continueshow@gmail.com | 6/21/2016 | 630250 | I got a message from Doug Monahan (https://www.kickstarter.com/profile/ibackpack) asking me to trade backer info for distribution contacts. I don't think this is right and this person shouldn't be asking for other creator's backer info. I feel it would a betrayal to our backers.  Here's a copy of the message we received. |
|---|---|---|---|

"Dear Paul,

My CEO, Doug Monahan, asked me to reach out to you in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.

My company, iBackPack of Texas, has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. Newsweek Magazine featured the iBackPack in its July 7th issue. We've been taking the Southwest TV airwaves by storm with KXAN - TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport, and El Paso.

Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. Al. If you are interested in corporate sales revenue, we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database.

There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses.

Press:
http://www.newsweek.com/2016/06/17/ibackpack-kevlar-bulletproof-bag-467121.html

B2B Contacts:
http://dev20.daybreakdirect.com/view-eletter-new/

Indiegogo Campaign:
https://www.indiegogo.com/projects/ibackpack-wifi-batteries-bulletproof-more/x/13720258#/

Sincerely,

Shelline Rose D. Ates
Director of Joint Marketing Programs
shelline.ates@ibackpack.mobi
Ph: +1 512-377-6948
Skype: shelline.ates.15
iBackPack of Texas, Inc.
Austin, Texas 78732
www.ibackpack.co

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | |
|---|---|---|
| | | This seems a pretty egregious violation of your ToS if not simply morally reprehensible. Here's a Cut n' Paste of the email, I'm happy to forward the actual email to someone on your staff if you want the header information.<br><br>"Name: Samantha Abellanosa<br><br>Email Address: samantha.abellanosa@ibackpack.mobi<br><br>Subject: Crowdfunding Contacts Swap and Co-Marketing<br><br>Message: Hi Ornate,<br><br>My CEO, Doug Monahan, asked me to reach out in hopes of setting up a conference call to discuss no-cost cooperative marketing opportunities.<br><br>My company, iBackPack of Texas, Inc. www.ibackpack.co , has been able to garner over $700k in pledges via our own Kickstarter and Indiegogo campaigns. http://bit.ly/IBP29LL Newsweek Magazine featured the iBackPack in its' July 9th issue http://bit.ly/ibp-newsweek . We've been taking the Southwest TV airwaves by storm with KXAN – TV Austin and its sister broadcasting partners airing stories about the iBackPack in Lubbock, Waco, Tyler, Wichita Falls, Brownsville, Midland, Amarillo, Shreveport and El Paso. http://bit.ly/231b5QC<br><br>Over the past thirty years we have amassed a database of 100 Million B2B decision makers. We can provide you with the names, job titles, telephone numbers and email addresses for the right contacts for retail distribution at JC Penney's, Sears, Walmart, Macy's, Amazon, Best Buy et. al If you are interested in corporate sales revenue we have all of the Fortune 1000, Global 500, Inc. 500 and millions of others. You can review our massive online database here http://bit.ly/retail-contacts<br><br>There are many no-cost ways we can work together. The first step is for us to receive an export of your backers and in return we will provide you with an excel file containing retail, corporate, education contacts including phone, title and email addresses. Please connect with Doug via skype at doug.monahan.50 or doug.monahan@ibackpack.mobi or myself at Lucille. lacsican@ibackPack.mobi / Lucille.lacsican.15<br><br>Sincerely,<br><br>Samantha Abellanosa<br>Strategic Alliance Director<br>iBackPack of Texas, Inc.<br>www.ibackpack.co<br>samantha.abellanosa@ibackpack.mobi" |
| outerlands@area5.tv | 6/21/2016 | 630348 |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

| | | | |
|---|---|---|---|
| outerlands@area5.tv | 6/21/2016 | 630348 | Hi there,<br><br>Thanks for reaching out about this issue and for providing us with a copy of the unsolicited email you received from the creator of iBackPack. Our Integrity Team will be investigating this matter further and will take the appropriate action with the creator.<br><br>We rely on our passionate community to advise us of any suspect activity occurring off our site, so once again, we truly appreciate you getting in touch with us. We value your role in our community and we sincerely hope that you will remain a part of it.<br><br>Again, our sincere apologies for this unfortunate experience.<br><br>Best,<br>Meg |
| register@colinday.net | 6/3/2016 | 624539 | Hi Colin,<br><br>Thanks for writing in! Kickstarter isn't affiliated with any advertising, promotional, or marketing services, so any unsolicited offers you receive should be taken with a grain of salt.<br><br>While it's ultimately up to you to research and determine what's best for your project, we take spam behavior very seriously and will take the appropriate action according to our [Community Guidelines](http://www.kickstarter.com/help/community). Please mark these messages as spam and our Integrity team will look into this as soon as possible. Apologies for any inconvenience.<br><br>Sincerely,<br>Kay S. |

Kickstarter CID File No. 9923259 Document 001 — CONFIDENTIAL - Backer tickets and responses

I have received messages from ANOTHER Kickstarter project creator asking me for

1) My username and password
2) My backer list

I feel that if this does not violate your terms of service, it should and these creators should be somehow punished. In addition to phishing for my password, this creator is attempting to scam myself other Kickstarter creators into giving up their backer list under the thin veil of "cooperative marketing", but there is absolutely something shady going on here ... and they are preying on YOUR creator users.

There might not be something specific they are violating here, but clearly these guys are trying to take advantage of people, and I think it would be in your best interest to somehow protect your creators from shady practices like this.

The OTHER project is:
https://www.kickstarter.com/projects/ibackpack/ibackpack-20-3g-4g-mi-fi-bulletproof-bluetooth-aud/description

Message I have received from them through Kickstarter:

---------------

Hi, Colin.

I'd like to speak with you about cooperative marketing. We have the buyers' names/titles including emails for WalMart, Sears, BestBuy, JC Penney's et. al. We've like to do a swap for your users in exchange for same.

This is a win, win, win and there is no-cost to you. Our campaign has grossed over $620k and is growing exponentially due to http://bit.ly/retail-contacts.
Sincerely,

Renae Recher
Vice President Strategic Alliances
renae.recher@ibackpack.mobi
iBackPack of Texas, Inc.

Message I have received from them via email (jean.lucero@ibackpack.biz):

---------------

Hi,

I'd like to arrange a time to speak with you regarding how we can assist the proactive promotion of the product(s) you promoted via crowd-funding.
Our company, the iBackPack, has been able to significantly drive incremental revenues through outbound telephone campaigns. We agree to work on a straight commission basis. In order to determine the commission and opportunity, we only need a username and password in order to thoroughly review your users or you can send us a .csv file from your campaign. We can do the download on our own - or you can provide it - but we are going to need this in order to arrive at a fair commission rate for our sales activities. Our standard ranges from 10% to 40% depending

# APPENDIX R

| | |
|---|---|
| **Business DBA** | Kickstarter iBackPack |
| **Business Legal Name** | iBackPack of Texas Inc. |
| **Phone Number** | Unknown (account managed by Kickstarter) |
| **Address** | 4500 Steiner Ranch Blvd. |
| **City** | Austin |
| **State** | TX |
| **Zip Code** | 78732 |
| **Url** | www.kickstarter.com |
| | iBackPack - Technology Filled Backpack & Communications Hub $99.00 USD: iBackPack Starter - One time limited offer iBa... Ports, 10,000 mAh Battery, Anti-Theft Alarm System, Retractable Power Cord, Bluetooth Audio System , 110V and 220V c... Controller apps (limited features), $149.00 USD: iBackPack - Power BackPack iBackPack is built from scratch with the high... expected to last for decades. Electronics Include: 4 USB Ports, 2 x 8K mAh batteries, Anti-Theft Alarm System, Retractable... Audio System &amp; proximity locator, 110V and 220V compatible, iOS/Android Controller apps and much more., $... Fi Version iBackPack in all of its glory. 3G and 4G WiFi connection, 4 USB Ports, 2 x 10K mAh batteries, retractable Power C... iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. Lifetime Limited Warranty and 3rd ... $249.00 USD: iBackPack Professional iBackPack Sales Professional includes all features from iBackPack PowerPack + WiFi ... contacts/month (incuding emails) from our 100 Million contact list database., $379.00 USD: 2 x iBackPack Wi-Fi Version iB... 3G and 4G WiFi connection, 4 USB Ports, 2 x 10K mAh batteries, retractable Power Cord, Bluetooth Speaker, iOS/Android ... Alarm and Notification System, GPS Tracking. Lifetime Limited Warranty., $995.00 USD: 5 + 1 iBackPack Wi-Fi Version Buy... Version – Reseller 3G and 4G Wi-Fi connection, 4 USB Ports, 2 x 10K mAh batteries. Retractable Power Cord, Bluetooth Sp... Controller Apps, Anti-Theft Alarm and Notification System, GPS Tracking. Lifetime Limited Warranty and 3rd Party Deep D... 10 + 3 iBackPack Wi-Fi Version Buy 10 get 13 iBackPacks Wi-Fi Version – Reseller 3G and 4G Wi-Fi connection, 4 USB Ports... Retractable Power Cord, Bluetooth Speaker, iOS/Android Controller Apps, Anti-Theft Alarm and Notification System, GPS ... Warranty and 3rd Party Deep Discounts., $4,975.00 USD: 25 + 5 iBackPack Wi-Fi Version Buy 25 get 30 iBackPacks Wi-Fi V... Wi-Fi connection, 4 USB Ports, 2 x 10K mAh batteries. Retractable Power Cord, Bluetooth Speaker, iOS/Android Controlle... |
| **Product Description** | and Notification System, GPS Tracking. Lifetime Limited Warranty and 3rd Party Deep Discounts. |
| **Company Rep First Name** | Doug |
| **Company Rep Last Name** | Monahan |
| **Company Rep Date of Birth** | ▮▮▮▮▮▮ |
| **Owner Email Address** | Unknown (account managed by Kickstarter) |
| **Account Opening Date** | 2015-10-19T18:36:53.819Z |
| **Routing Number** | 111322994 |
| **Account Number** | ▮▮▮4587 |
| **Cumulative Processing Volume (in cents)** | 7132600 |
| **Cumulative Transactions** | 234 |
| **Current Account Balance** | 0.00 USD |
| **Current Status** | No activity since April 20th, 2016 |

| | |
|---|---|
| **Business DBA** | null |
| **Business Legal Name** | iBackPack of Texas Inc. |
| **Phone Number** | Unknown (account managed by Indiegogo) |
| **Address** | 4500 Steiner Ranch Blvd, Suite 1106 |
| **City** | Austin |
| **State** | TX |
| **Zip Code** | 78732 |
| **Url** | null |
| **Product Description** | null |
| **Company Rep First Name** | Doug |
| **Company Rep Last Name** | Monahan |
| **Company Rep Date of Birth** | ███████████ |
| **Owner Email Address** | Unknown (account managed by Indiegogo) |
| **Account Opening Date** | 2016-02-10T18:49:22.468Z |
| **Routing Number** | 111322994 |
| **Account Number** | ██████4587 |
| **Cumulative Processing Volume (in cents)** | 491500 |
| **Cumulative Transactions** | 111 |
| **Current Account Balance** | (-77.90 USD) |
| **Current Status** | No activity since March 27th, 2016 |

# APPENDIX S



PayPal

*lobal Investigations*

**Law Enforcement Officer:** Roy, Patrick
**Law Enforcement Agency:** Federal Trade Commission
**Requested On:** Wed, 12 Jul 2017 15:10
**Evidence Gathered On:** Wed, 30 Aug 2017 15:43
**Law Enforcement Reference:** Case655464
All times indicated in this document refer to time zone GMT

## Registration Information

| | |
|---|---|
| *User Info* | |
| First Name | doug |
| Middle Name | |
| Last Name | monahan |
| DOB | |
| CC Statement Name | UNIVERSAL T |
| Email | monahan.doug@gmail.com, doug.monahan@daybreak-texas.com |
| *Business Info* | |
| Business Name | Universal Global Communications LLC |
| URL | http://www.iffinity-communications.com |
| Customer Service Phone | 512-925-4853  - Unknown Trust |
| *Account Info* | |
| Account Status | Open |
| Account # | 1537026927825861449 |
| Account Type | Business - Verified - Cat10C - Merchant Manager |
| Time Created | Tue, 14 Oct 2008 11:47:18 |
| SSN | |
| SSN | |
| TIN | 82-1168185 |

## Email Addresses

| Email Address | Primary | Confirmed | Active |
|---|---|---|---|
| monahan.doug@gmail.com | FALSE | TRUE | TRUE |
| doug.monahan@daybreak-texas.com | TRUE | TRUE | TRUE |
| barry.johnson@austin-design.org | FALSE | TRUE | FALSE |
| doug.monahan@daybreakdirect.com | FALSE | TRUE | FALSE |
| doug.monahan@ibackpack.mobi | FALSE | TRUE | FALSE |
| doug.monahan@mobilezapp.com | FALSE | TRUE | FALSE |
| doug@starservicesdirect.com | FALSE | TRUE | FALSE |

## Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|

## Phone Numbers

| Phone Number | Confirmation Status | Type |
|---|---|---|
| 512-879-6556 | Unconfirmed | Home - Deleted |
| 512-539-0260 | Unconfirmed | Home - Deleted |
| 512-565-2524 | Confirmed | Home - Deleted |
| 661-748-0240 | Unconfirmed | Work - Deleted |
| 512-565-2524 | Confirmed | Work - Deleted |
| 559-515-8269 | Unconfirmed (Invalid) | Work - Deleted |
| 512-879-9891 | Unconfirmed (Invalid) | Work - Deleted |
| 512-539-0260 | Unconfirmed | Work - Deleted |
| 918-496-8554 | Unconfirmed | Work - Deleted |
| 512-402-5303 | Unconfirmed | Work - Deleted |
| 512-879-6556 | Unconfirmed | Work - Deleted |
| 512-925-4853 | Unconfirmed | Customer Service |
| 512-565-2524 | Confirmed | Customer Service - Deleted |
| 512-879-6556 | Unconfirmed | Customer Service - Deleted |
| 512-879-6891 | Unconfirmed | Customer Service - Deleted |
| 512-539-0260 | Unconfirmed | Customer Service - Deleted |
| 512-925-4853 | Unconfirmed | Mobile |
| 512-565-2524 | Confirmed | Mobile - Deleted |

## Addresses

| Address | Use | Date Entered |
|---|---|---|

| | | |
|---|---|---|
| Universal Global Communications LLC<br>4500 Steiner Ranch Blvd. #1106<br>Austin, TX 78732<br>United States<br>&lt;br&gt; | | 08/25/09 |
| Universal Global Communications LLC<br>4500 Steiner Ranch Blvd. #1106<br>Austin, TX 78732<br>United States<br>&lt;br&gt; | (pDC sent)<br>(CC 3740 Confirmed)<br>(CC 0113 Confirmed)<br>(CC 0603 Confirmed) | 10/14/08 |
| Universal Global Communications LLC<br>4500 Steiner Ranch Blvd<br>1106<br>AUSTIN, TX 78732<br>United States<br>&lt;br&gt; | (Home) | 07/15/17 |
| Daybreakdirect<br>4500 Steiner Ranch Blvd<br>Suite 1106<br>Austin, TX 78732<br>United States<br>&lt;br&gt; | (Gift Address)<br>(Hidden) | 10/25/16 |
| doug monahan<br>1106 4500 Steiner Ranch Blvd<br>austin, TX 78732<br>United States<br>&lt;br&gt; | (Gift Address)<br>(Hidden) | 10/03/16 |
| doug monahan<br>Suite 1106 4500 Steiner Ranch Blvd,<br>Austin, TX 78732<br>United States<br>&lt;br&gt; | (Gift Address)<br>(Hidden) | 09/22/16 |
| iBackPack<br>4500 Steiner Ranch Blvd. #1106<br>Austin, TX 78732<br>United States<br>&lt;br&gt; | (Gift Address)<br>(Hidden) | 08/28/16 |

| Doug Monahan<br>4500 steiner ranch blvd,<br>suite 1106<br>austin, TX 78732-2315<br>United States<br><br> | (Gift Address)<br>(Hidden) | 05/27/16 |
| doug monahan<br>4500 Steiner Ranch Blvd.<br>Suite 1106<br>Austin, TX 78732<br>United States<br><br> | (Gift Address)<br>(Hidden) | 09/28/13 |
| Mobilezapp, Inc. dba DayBreak<br>4500 Steiner Ranch Blvd. #1106<br>Austin, TX 78732<br>United States<br><br> | (Gift Address)<br>(Hidden) | 02/16/13 |
| doug monahan<br>4500 Steiner ranch blvd<br>Austin, TX 78732<br>United States<br><br> | (Third Party Added)<br>(Hidden) | 02/20/15 |

## Auctions

| User ID | Manager User ID |
|---|---|
| | |
| | |

## Mobile Payments

## Financial Information

| Summary | |
|---|---|
| Account Balance | $0.00 USD |
| Total Amount Sent | $1,124,469.85 USD |
| Total Amount Received | $445,586.00 USD |
| Amount Received Current Month | $0.00 USD |
| Amount Received Month 1 | $452.00 USD |
| Amount Received Month 2 | $240.49 USD |
| Amount Received Month 3 | $2,703.70 USD |

| | |
|---|---|
| Pending Balance to be Released | |
| Minimum Reserve Balance | $0.00 USD* (0 % - $0.00 USD) |
| Rolling Reserve Balance | $0.00 USD* (0 % - 0 days) $0.00 USD |
| *Secure Card Attributes* | |
| Billing Address | 4500 Steiner Ranch Blvd1106AUSTIN TX 78732 |
| Secure Card Numbers | Agent Disabled |
| Backup Funding Source | |
| Daily Spending Limit | $500 |
| *PayPal Credit* | |
| PP Credit Account Number | |
| Expiration Date | |
| Account Status | |
| Funding Source Availability | Disabled |
| Authorized Users | Not Available |

## Bank Accounts

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 3158 | Active - Primary | doug monahan | | 314074269 |
| **Type** | **Bank Name** | **Confirmed** | | **Country** |
| Checking | USAA FEDERAL SAVINGS BANK | Confirmed (admin bypass) | | |
| **Account #** | **Status** | **Name** | **Bank Info** | **Routing #** |
| 4587 | Inactive | BackPack | | 111322994 |
| **Type** | **Bank Name** | **Confirmed** | | **Country** |
| Checking | PLAINSCAPITAL BANK | Confirmed (rand dep) | | |
| **Account #** | **Status** | **Name** | **Bank Info** | **Routing #** |
| 0641 | Inactive | DayBreak Design, Inc. | | 114000093 |
| **Type** | **Bank Name** | **Confirmed** | | **Country** |
| Checking | FROST BANK | Confirmed (IAV, Disabled) | | |
| **Account #** | **Status** | **Name** | **Bank Info** | **Routing #** |
| 7806 | Inactive | Mobilezapp, Inc. dba DayBreak | | 114000093 |
| **Type** | **Bank Name** | **Confirmed** | | **Country** |
| Checking | FROST BANK | Confirmed (admin bypass) | | |

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 3654 | Inactive | Mobilezapp, Inc. dba DayBreak | | 114000093 |
| Type | Bank Name | Confirmed | | Country |
| Checking | FROST BANK | Confirmed (admin bypass, Disabled) | | |

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 0043 | Inactive | Mobilezapp, Inc. dba DayBreak | | 114000093 |
| Type | Bank Name | Confirmed | | Country |
| Checking | FROST BANK | Unconfirmed (rand dep not yet initiated, Disabled) | | |

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 2518 | Inactive | Mobilezapp, Inc. dba DayBreak | | 114000093 |
| Type | Bank Name | Confirmed | | Country |
| Checking | FROST BANK | Confirmed (admin bypass) | | |

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 0083 | Inactive | Mobilezapp, Inc. dba DayBreak | | 114000093 |
| Type | Bank Name | Confirmed | | Country |
| Checking | FROST BANK | Confirmed (admin rand dep) | | |

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 7712 | Inactive | Star Services, Inc. | | 114000093 |
| Type | Bank Name | Confirmed | | Country |
| Checking | Frost Bank | Confirmed (rand dep) | | |

## Credit Cards

| Account # | Status | Name | Start Date | Expiration Date |
|---|---|---|---|---|
| -3740 | Active | doug monahan | | |
| Type | Issuer | Confirmed | Issue # | Currency |
| Visa Credit | | CVV2 | | USD |
| Account # | Status | Name | Start Date | Expiration Date |

|  | Primary | doug monahan |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
| Visa Credit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| -0113 | Active | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Debit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| -0603 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Credit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| 1935 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| MasterCard Credit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| 6945 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| MasterCard Credit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| 8764 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Debit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| 3335 | Inactive-Expired | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Debit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| -6457 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Debit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| -1240 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Debit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| -4178 | Inactive | doug monahan |  |  |  |  |  |

| Type | Issuer | Confirmed | CVV2 | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|
| Visa Debit |  |  |  |  |  | USD |  |
| Account # | Status | Name |  |  |  |  |  |
| -1910 | Inactive | doug monahan |  |  |  |  |  |

| Type | Account # | Issuer | Status | Confirmed | Name | Issue # | Start Date | Currency | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| Visa Debit | -1894 | Visa-RC | Inactive | CVV2 | doug monahan | | | USD | |
| Visa Debit | -6278 | | Inactive (Disabled) | CVV2 RdChg sent | doug monahan | | | USD | |
| Visa Debit | -2913 | | Inactive | CVV2 | doug monahan | | | USD | |
| Visa Debit | -8917 | | Inactive | CVV2 | doug monahan | | | USD | |
| Visa Debit | -8976 | | Inactive | CVV2 | doug monahan | | | USD | |
| Visa Debit | -5742 | Visa-RC | Inactive | CVV2 RdChg (Refunded) | doug monahan | | | USD | |
| Visa Debit | -1865 | | Inactive | CVV2 | doug monahan | | | USD | |
| Visa Debit | -7944 | | Inactive | CVV2 | doug monahan | | | USD | |

## Debit Cards

| Type | Issuer | Confirmed | Issue # | Currency |
|---|---|---|---|---|
| -2374 | Inactive | doug monahan | | |
| MasterCard Debit | | CVV2 | | USD |

| Account # | Status | Req Date | Act Date | Expiration Date |
|---|---|---|---|---|
| | Active | 20-Jan-17 | 27-Jun-17 | |
| Type | | | POS Limit | ATM Limit |
| 1-Physical Bus/Prem (DDA) | | | 3,000 USD | $400 |

| Account # | Status | Req Date | Act Date | Expiration Date |
|---|---|---|---|---|
| | Closed | 10-Jan-16 | 18-Apr-16 | |
| Type | | | POS Limit | ATM Limit |
| 1-Physical Bus/Prem (DDA) | | | 3,000 USD | $400 |

## Restrictions

| Restriction | Time Restricted | Time Lifted | Attack Case ID |
|---|---|---|---|
| | | | |

## IP Summary

| First Used   (GMT/BST) | Last Used (GMT/BST) | IP Number | Logins | Status |
|---|---|---|---|---|
| Wed, 25 Jan 2017 5:35:57 | Wed, 23 Aug 2017 16:16:53 | 70.113.33.238 | 39 | |
| Thu, 17 Aug 2017 9:30:42 | Thu, 17 Aug 2017 9:41:14 | 70.118.59.194 | 3 | |
| Thu, 22 Dec 2016 18:53:40 | Sun, 22 Jan 2017 1:13:01 | 24.27.4.25 | 21 | |
| Fri, 09 Dec 2016 0:55:18 | Sat, 17 Dec 2016 5:12:00 | 98.6.113.172 | 2 | |
| Mon, 17 Oct 2016 4:40:12 | Fri, 02 Dec 2016 22:27:24 | 70.113.62.18 | 34 | |
| Thu, 20 Nov 2014 19:02:36 | Sat, 15 Oct 2016 1:36:41 | 70.113.62.10 | 571 | |
| Fri, 26 Aug 2016 19:51:06 | Fri, 26 Aug 2016 19:51:06 | 72.182.114.202 | 1 | |
| Sun, 23 Aug 2015 6:09:52 | Tue, 27 Oct 2015 1:26:17 | 63.146.102.30 | 6 | |
| Thu, 22 Oct 2015 0:00:36 | Thu, 22 Oct 2015 0:00:36 | 207.238.107.190 | 1 | |
| Sun, 23 Aug 2015 5:22:11 | Wed, 21 Oct 2015 5:25:04 | 184.105.250.5 | 7 | |
| Fri, 14 Nov 2014 15:19:09 | Sat, 15 Nov 2014 5:00:24 | 64.183.247.99 | 3 | |
| Sun, 29 Dec 2013 10:24:03 | Tue, 11 Nov 2014 23:03:50 | 71.41.191.254 | 183 | |
| Fri, 01 Nov 2013 20:53:26 | Sun, 08 Dec 2013 10:12:10 | 66.69.251.81 | 16 | |

| Sun, 10 Nov 2013 16:27:45 | Sun, 10 Nov 2013 16:27:45 | 64.132.190.126 | 1 |  |
| Fri, 16 Aug 2013 4:12:29 | Sun, 27 Oct 2013 20:38:47 | 24.153.200.123 | 46 |  |
| Tue, 04 Jun 2013 4:05:15 | Mon, 05 Aug 2013 4:09:08 | 108.178.96.7 | 27 |  |
| Tue, 16 Apr 2013 5:19:58 | Mon, 03 Jun 2013 1:40:30 | 67.79.217.117 | 24 |  |
| Tue, 14 Oct 2008 11:47:19 | Thu, 04 Apr 2013 14:28:17 | 71.42.178.83 (Signup) | 263 |  |
| Mon, 23 Feb 2009 20:31:06 | Wed, 14 Nov 2012 20:13:23 | 71.42.178.82 | 97 |  |
| Sun, 30 Sep 2012 10:07:08 | Tue, 09 Oct 2012 18:12:25 | 108.178.90.10 | 8 |  |
| Wed, 08 Feb 2012 17:45:27 | Wed, 26 Sep 2012 20:06:31 | 71.42.178.85 | 151 |  |
| Thu, 03 Mar 2011 6:12:49 | Sun, 06 Mar 2011 5:18:40 | 24.153.208.35 | 10 |  |
| Fri, 26 Nov 2010 14:10:40 | Fri, 26 Nov 2010 14:10:40 | 178.212.136.84 | 1 |  |
| Mon, 26 Apr 2010 19:53:31 | Fri, 18 Jun 2010 7:45:30 | 71.42.178.81 | 14 |  |
| Thu, 26 Mar 2009 10:30:39 | Thu, 26 Mar 2009 10:30:39 | 71.42.178.84 | 1 |  |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named above.

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# APPENDIX T



47.4737568

**ACCOUNT INFORMATION**
**CHECKING ACCOUNT**



CONGRESS
919 CONGRESS STE 100 AUSTIN TX 78701

**ACCOUNT TITLE AND ADDRESS**
IBACKPACK OF TEXAS LLC
101 W LOUIS HENNA DR 2ND FLR
AUSTIN, TX 78728

| ACCOUNT OPEN DATE | ACCOUNT NUMBER | OWNERSHIP TYPE | PRODUCT NAME | INITIAL DEPOSIT |
|---|---|---|---|---|
| August 12, 2015 | ▮4587 | Limited Liability Company Tax Classification: ____ | BUSINESS FREE | $100.00 |

**BUSINESS ENTITY INFORMATION**

Name: IBACKPACK OF TEXAS LLC
Address: 101 W LOUIS HENNA DR 2ND FLR
AUSTIN, TX 78728
Contact Name: DOUG MONAHAN
Contact Title: AUTHORIZED SIGNER
E-Mail Address: DOUG.MONAHAN@IBACKPACK.MOBI

Business Filing State: TX
Date Established: June 19, 2015
Nature of Business: MANUFACTURER & SELLER OF TECHNOLOGY
Resolution Date: August 12, 2015
Business does not engage in Internet Gambling.

**DEFINITIONS.** "You," "your," and "account owner" refer to the Customer, whether or not there are one or more Customers named on the account, and the terms "we," "us," and "our" refer to the Bank, PLAINSCAPITAL BANK.

---

IMPORTANT INFORMATION ABOUT PROCEDURES FOR OPENING A NEW ACCOUNT
To help the government fight the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account.
What this means for you: When you open an account, we will ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

---

**ACKNOWLEDGMENT.** By signing this document, you acknowledge that you have opened the type of account designated above. The undersigned certify that all information provided to the Bank is true and accurate. As the account is in the name of a business entity, you acknowledge that you are acting on behalf of the business entity, and with respect to which you have legal authority to transact business. Your signature acknowledges the receipt of the appropriate Account Agreement for the type of account designated above and that you agree to be bound by the Account Agreement. You acknowledge that you have received a Funds Availability Policy Disclosure. You have also received a copy of our Privacy Policy, if one was not previously provided to you. All signers authorize this Bank to make inquiries from any consumer reporting agency, including a check protection service, in connection with this account.

**One Signer Required for Withdrawals**

IBACKPACK OF TEXAS LLC

By: DOUG MONAHAN                    9/8/2015
Its: AUTHORIZED SIGNER              Date

---

© 2001-2014 Compliance Systems, Inc. 45442448-2eef1b20 - 2014D1.2.2.1008
Account Information - Checking Account DD8002

Page 1 of 2

www.compliancesystems.com





47·4737568

| | | | |
|---|---|---|---|
| **Signer:** | DOUG MONAHAN | **Tax ID Number:** | |
| **Address:** | 4500 STEINER RANCH BLVD | **Date of Birth:** | |
| | STE 1100 | **Email Address:** | DOUG.MONAHAN@IBACKPACK.MOBI |
| | AUSTIN, TX 78732 | **Unique Identifier:** | CHALLENGE QUESTIONS |
| **Title/Capacity:** | AUTHORIZED SIGNER | | |
| **Employer:** | IBACKPACK OF TEXAS INC | | |
| **Address:** | 101 W LOUIS HENNA DR 2ND FLR | | |
| | AUSTIN, TX 78728 | | |

**Identification Document**
Driver's License/State ID:
ID Issued By:  TX
ID Issuing Location:  TX
ID Issue Date:
ID Expiration:

## TAXPAYER IDENTIFICATION NUMBER (T.I.N.) CERTIFICATION

47-4737568

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and
3. I am a U.S. citizen or other U.S. person (defined in the instructions for the IRS Form W-9), and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification Instructions.** You must cross out item **2** above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item **2** does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN.

**Signature of U.S. person:**

DOUG MONAHAN          9/8/2015
                          Date

Exemptions (see IRS Form W-9 instructions):

Exempt payee code (if any) _____
Exemption from FATCA reporting code (if any) _____

**FOR INSTITUTION USE.**
Source of Funds: COMBINATION
OFAC: Yes

## BANK REPRESENTATIVE SIGNATURE

By: SHELLY MAGNON          Date
Its: Officer



2

GFX/PAYplus Connect Message Print - Message Inquiry Display Dialog Box

User: Asegovia     Bank: PlainsCapital Bank        Date: 06/22/17 12:30:14

Message Status: PNRM
Seq Num: ██████████         Related Seq Num: ██████████
Pay Method: FED Output      Message ID: FTI0811
Date Recvd: 05/18/2016 13:20:18    Value Date: 05/18/2016

Sender: 111322994,    Receiver:  314074269
Amount:  $150,000.00
Debit info --
    Account:  ████4587  Inst: 01  Br: 4414  Type: DD
    Name:    IBACKPACK OF TEXAS LLC
    Addr1:   4500 STEINER RANCH BLVD APT 1106
    Addr2:   AUSTIN TX 78732-2315
    Addr3:
    Addr4:

Credit info --
    Rcvr:    ██████4269
    Name:    U S A A FEDERAL SAVINGS BANK
    Addr1:
    Addr2:
    Addr3:
    Addr4:

Advice:           Dept:      9173     Trancode: DOMESTIC
Category:         Linesheet:         Create Template:

Message Text:

    Sndr Info   {1500}30        P
    Msg Type    {1510}1000
    IMAD        {1520}20160518K1B7581C000611
    Amount      {2000}000015000000
    Sender DI   {3100}111322994
    Sndr Ref    {3320}20161390176600*
    Rcvr DI     {3400}████4269
    Bus Func    {3600}CTR
    BNF         {4200}████4644*
                ARLETA KEITH*
                ████████████*
                FRIENDSWOOD, TX 77549*
    ORG         {5000}████4587*
                IBACKPACK OF TEXAS LLC*
                4500 STEINER RANCH BLVD APT 1106*
                AUSTIN TX 78732-2315*

User: Asegovia     Bank: PlainsCapital Bank     Date: 06/22/17 12:30:15

Message Status: PNRM
Seq Num: ███████████        Related Seq Num: ████████████
Pay Method: FED Output      Message ID: FTI0811
Date Recvd: 05/19/2016 11:18:25   Value Date: 05/19/2016

Sender:  111322994,    Receiver:  314074269
Amount:  $125,000.00
Debit info --
    Account:  ████4587  Inst: 01  Br: 4414  Type: DD
    Name:     IBACKPACK OF TEXAS LLC
    Addr1:    4500 STEINER RANCH BLVD APT 1106
    Addr2:    AUSTIN TX 78732-2315
    Addr3:
    Addr4:

Credit info --
    Rcvr:     314074269
    Name:     U S A A FEDERAL SAVINGS BANK
    Addr1:
    Addr2:
    Addr3:
    Addr4:

Advice:          Dept:     9173     Trancode: DOMESTIC
Category:        Linesheet:          Create Template: IBP ARLETA

Message Text:

    Sndr Info   {1500}30        P
    Msg Type    {1510}1000
    IMAD        {1520}20160519K1B7581C000486
    Amount      {2000}000012500000
    Sender DI   {3100}111322994
    Sndr Ref    {3320}20161400142100*
    Rcvr DI     {3400}314074269
    Bus Func    {3600}CTR
    BNF         {4200}████4644*
                ARLETA KEITH*
                ████████████*
                FRIENDSWOOD, TX 77549*
    ORG         {5000}████4587*
                IBACKPACK OF TEXAS LLC*
                4500 STEINER RANCH BLVD APT 1106*
                AUSTIN TX 78732-2315*

```
                                                                    10/31/15
          IBACKPACK OF TEXAS LLC
          4500 STEINER RANCH BLVD, STE 1106
          AUSTIN TX  78732

                                                          ███████4587
```

PG      1

                                                          CYCLE-038

```
*** CHECKING *** BUSINESS FREE
ACCOUNT NUMBER     ███████4587
PREVIOUS STATEMENT BALANCE AS OF 09/30/15 ......................   338,575.51
   PLUS     7  DEPOSITS AND OTHER CREDITS ....................    92,340.38
   LESS    33  CHECKS AND OTHER DEBITS .......................    13,238.41
CURRENT STATEMENT BALANCE AS OF 10/31/15 ......................   417,677.48
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31
```

--------------------------------------------------------------------------------

*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|---|---|---|---|
| 10/02 | WTHDRL CHK 8764 10/02 11:53 | 803.00 | |
| | 7301 N FM 620 7301 N FM 62 TX | | |
| 10/05 | Refund Net Foreign ATM Fee | | 3.00 |
| 10/05 | WTHDRL DDA      10/05 11:45 | 803.00 | |
| | 5145 RANCH ROAD 620 N AUSTI TX | | |
| 10/05 | CKCD DEBIT 8764 10/03 11:46 | 136.41 | |
| | MXTOOLBOX, INC. 866-698-665 TX | | |
| 10/05 | CKCD DEBIT 8764 10/01 22:32 | 150.00 | |
| | FRESHBOOKS 866-303-6061 DE | | |
| 10/06 | Refund Net Foreign ATM Fee | | 3.00 |
| 10/06 | CKCD DEBIT      10/05 00:00 | 22.78 | |
| | THE UPS STORE 3842 AUSTIN TX | | |
| 10/06 | CKCD DEBIT      10/05 00:00 | 29.23 | |
| | JACK BROWN CLEANERS ST AUST TX | | |
| 10/06 | CKCD DEBIT      10/05 00:00 | 48.68 | |
| | SCHLOTZSKYS 3791 AUSTIN TX | | |
| 10/09 | WTHDRL DDA      10/09 10:14 | 803.00 | |
| | 5145 RANCH ROAD 620 N AUSTI TX | | |
| 10/09 | POS DEBIT      10/09 10:38 | 109.92 | |
| | RANDALLS STORE 2987 AUSTIN TX | | |
| 10/13 | Refund Net Foreign ATM Fee | | 3.00 |
| 10/13 | WTHDRL DDA      10/12 13:19 | 803.00 | |
| | 5145 RANCH ROAD 620 N AUSTI TX | | |
| 10/13 | POS DEBIT      10/12 10:31 | 47.28 | |
| | SHELL SERVICE STATION AUSTI TX | | |
| 10/13 | POS DEBIT      10/12 14:09 | 125.49 | |
| | HEB 451 AUSTIN TX | | |
| 10/13 | POS DEBIT      10/12 12:49 | 259.67 | |
| | HEB 659 AUSTIN TX | | |
| 10/13 | CKCD DEBIT      10/09 00:00 | .97 | |
| | SMARTSHEET 8554202395 WA | | |
| 10/13 | CKCD DEBIT      10/09 00:00 | 9.31 | |
| | MCDONALD S F25429 AUSTIN TX | | |
| 10/13 | CKCD DEBIT      10/11 00:00 | 80.00 | |
| | SMARTSHEET 8554202395 WA | | |
| 10/13 | CKCD DEBIT      10/13 00:00 | 105.75 | |
| | CAPITOL COURIER 512 444 407 TX | | |
| 10/14 | CKCD DEBIT      10/12 00:00 | 13.00 | |
| | MR SHARKY S CAR WASH2 AUSTI TX | | |
| 10/14 | CKCD DEBIT      10/12 00:00 | 168.26 | |
| | OLIVE GARDEN 00015370 AUSTI TX | | |
| 10/15 | AC-USAA FSB NAS    -ACHDEBIT | 5,000.00 | |
| 10/16 | POS DEBIT      10/16 13:38 | 11.90 | |
| | MICHAELS STORES INC670 BEE  TX | | |
| 10/16 | POS DEBIT      10/16 12:14 | 227.28 | |
| | NST BEST BUY 0932 BEE CAVE TX | | |
| 10/19 | WTHDRL DDA      10/19 10:10 | 803.00 | |
| | 5145 RANCH ROAD 620 N AUSTI TX | | |
| 10/20 | Refund Net Foreign ATM Fee | | 3.00 |
| 10/20 | CKCD DEBIT 8764 10/04 07:24 | 14.95 | |
| | EIG*NETFIRMS 866-5392854 MA | | |


**PlainsCapital**Bank.

IBACKPACK OF TEXAS LLC                                              05/31/16
4500 STEINER RANCH BLVD APT 1106
AUSTIN TX  78732-2315

█████4587

PG        2

*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
|       | 5145 RANCH ROAD 620 N AUSTI TX |  |  |
| 05/06 | AC WEN EN CHEN IAT PAYPAL | 104.00 |  |
| 05/06 | AC WEN EN CHEN IAT PAYPAL | 104.00 |  |
| 05/06 | AC GUANG WEI LI IAT PAYPAL | 242.00 |  |
| 05/06 | AC USAA CHK INTRNT  TRANSFER | 5,000.00 |  |
| 05/09 | Refund Net Foreign ATM Fee |  | 3.00 |
| 05/09 | WTHDRL DDA 2361 05/09 13:23 | 803.00 |  |
|       | 5145 RANCH ROAD 620 N AUSTI TX |  |  |
| 05/09 | CKCD DEBIT 2361 05/06 00:00 | 129.84 |  |
|       | SCHLOTZSKY S 3791 AUSTIN TX |  |  |
| 05/10 | Refund Net Foreign ATM Fee |  | 3.00 |
| 05/10 | AC INDIEGOGO  FBO |  | 19,441.54 |
|       | DISBURSE.DISBURSEMENT 219179 |  |  |
| 05/10 | CKCD DEBIT 2361 05/09 00:00 | 591.42 |  |
|       | THE UPS STORE 3842 AUSTIN TX |  |  |
| 05/11 | CKCD DEBIT 2361 05/09 00:00 | 144.76 |  |
|       | OLIVE GARDEN 00015370 AUSTI TX |  |  |
| 05/13 | WTHDRL DDA 2361 05/13 11:10 | 803.00 |  |
|       | 5145 RANCH ROAD 620 N AUSTI TX |  |  |
| 05/16 | Refund Net Foreign ATM Fee |  | 3.00 |
| 05/16 | WTHDRL DDA 2361 05/16 10:16 | 803.00 |  |
|       | 5145 RANCH ROAD 620 N AUSTI TX |  |  |
| 05/16 | AC COUNTERMAIL IAT PAYPAL | 19.00 |  |
| 05/16 | AC GUANG WEI LI IAT PAYPAL | 500.48 |  |
| 05/16 | POS DEBIT  2361 05/16 11:42 | 274.54 |  |
|       | HEB 451 AUSTIN TX |  |  |
| 05/16 | CKCD DEBIT 2361 05/13 00:00 | 13.54 |  |
|       | THE UPS STORE 3842 AUSTIN TX |  |  |
| 05/16 | CKCD DEBIT 2361 05/13 00:00 | 128.17 |  |
|       | THE UPS STORE 3842 AUSTIN TX |  |  |
| 05/17 | Refund Net Foreign ATM Fee |  | 3.00 |
| 05/17 | AC PAYPAL          INST XFER | 22.94 |  |
| 05/17 | AC MING MING XU IAT PAYPAL | 1,591.00 |  |
| 05/17 | CKCD DEBIT 2361 05/16 00:00 | 74.65 |  |
|       | SCHLOTZSKY S 3791 AUSTIN TX |  |  |
| 05/18 | AC KPI Analytics In BILL PMT |  | 55,000.00 |
| 05/18 | AC MARIA LUCILLE LACSICAN IAT | 390.00 |  |
| 05/18 | AC COINBASE.COM/BTC 8003435845 | 2,250.00 |  |
| 05/18 | WIRE OUT 20160518K1B7581C00061 | 150,000.00 |  |
|       | 1 |  |  |
| 05/19 | AC PAYPAL          INST XFER | 10.00 |  |
| 05/19 | WIRE OUT 20160519K1B7581C00048 | 125,000.00 |  |
|       | 6 |  |  |
| 05/23 | WTHDRL DDA 2361 05/23 10:38 | 803.00 |  |
|       | 5145 RANCH ROAD 620 N AUSTI TX |  |  |
| 05/23 | CKCD DEBIT 2361 05/21 00:00 | 705.00 |  |

# PlainsCapital Bank.



**05/19/2017**         **$1,941.75**





**PlainsCapital** Bank.

| | |
|---|---|
| PO BOX 271 | **FINAL STATEMENT** |
| LUBBOCK TX 79408 | |

00040918 TP10635S030117131325 01 000000000 1 003

IBACKPACK OF TEXAS LLC
4500 STEINER RANCH BLVD APT 1106
AUSTIN TX 78732-2315

| | |
|---|---|
| Account Number | XXXXXX4587 |
| Statement Date | 02/28/2017 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

## Customer Service Information

**Voice Banking**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Introducing SecurLOCK Fraud Alert Management System

*At PlainsCapital, we are committed to helping prevent payment fraud. That's why we're introducing SecurLOCK Fraud Alert Management System on Monday, October 24. SecurLOCK allows us to notify you via text, email, or a phone call if a suspicious transaction occurs on your debit card. Once you receive the notification that the transaction has occurred and is suspicious, you can respond to confirm whether or not the transaction is legitimate. If you respond that it was legitimate, your card will be unlocked and the case will be closed as not fraudulent. If you respond that it was not legitimate, you will be contacted by a Fraud Alert Specialist during available calling hours. For more information, please visit PlainsCapital.com/SecurLOCK.*

## BUSINESS FREE ACCOUNT                                    Account Number: XXXXXX4587

### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 01/31/2017** | | **$5,963.41** |
| + Deposits and Credits | (0) | 0.00 |
| - Withdrawals and Debits | (15) | 5,963.41 |
| **Ending Balance as of 02/28/2017** | | **$0.00** |
| Low Balance | | 0.00 |
| Average Balance | | 2,768.22 |
| Average Available Balance | | 2,768.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| Jan 31 | BEGINNING BALANCE | | | 5,963.41 |
| Feb 01 | ACH DEBIT | -1,508.40 | | 4,455.01 |
| | CARDMEMBER SERV WEB PYMT 170201 | | | |



## Get More Secure with SecurLOCK™

SecurLOCK will give you a new level of immediate control over the security of your account. You'll no longer have to deal with the inconvenience of your card being locked out while you're out on the go and – even better – you'll be quickly alerted if we suspect your debit card information has been stolen. To take full advantage of this system, please make sure your cell phone number and email address are updated in our system. For more information, please visit **PlainsCapital.com/SecurLOCK.**

Please remember – PlainsCapital Bank will never ask you for any sensitive information during these alerts, including your full social security number or account information such as your debit card number, account number, or Personal Identification Number (PIN). If you have received a text, email, or call asking for this information, please contact Customer Service immediately at **866.762.8392.**



# *RECONCILING YOUR ACCOUNT*

| | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | **Check Number** | **Amount** |
| 3. Balance shown on bank statement. | $ | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ ____ ____ ____ | |
| Sub-total............................................................... | $ | |
| 5. Add totals of items 3 and 4 above. | $ | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL   $ |

## HINTS FOR FINDING DIFFERENCES

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## *IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT*

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| | |
|---|---|
| In Person: | By visiting any of our branch locations. |
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to compete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765

00040918 0196189 0000-0002 TP10635S030117131325 01 L 1


# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4587 |
| Statement Date | 02/28/2017 |
| Page | 2 of 2 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 02 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55541867 ADOBE *CREATIVE CL OUD   800-833-6 CA 01-31-17  12:00 AM XXXXXXXXXXXX2361 | -54.11 | | 4,400.90 |
| Feb 06 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55429507 GITHUB.COM 6DUR9 415448667 CA 02-05-17  12:00 AM XXXXXXXXXXXX2361 | -7.00 | | 4,393.90 |
| Feb 06 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55432867 Amazon web service s    aws.amazo WA 02-04-17  12:00 AM XXXXXXXXXXXX2361 | -100.00 | | 4,293.90 |
| Feb 06 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55432867 RACKSPACE EMAIL & APPS 210-312-4 TX 02-05-17  12:00 AM XXXXXXXXXXXX2361 | -148.00 | | 4,145.90 |
| Feb 06 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55429507 SQC*ANDREA BROWN 041537531 CA 02-04-17  12:00 AM XXXXXXXXXXXX2361 | -1,050.00 | | 3,095.90 |
| Feb 07 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55432867 INVISIONAPP INC 877-932-7 NY 02-07-17  12:00 AM XXXXXXXXXXXX2361 | -99.00 | | 2,996.90 |
| Feb 09 | CKCD DEBIT POS PURCHASE TERMINAL 87935702 HEB #451 AUSTIN   TX 02-09-17  12:36 PM XXXXXXXXXXXX2361 | -250.02 | | 2,746.88 |
| Feb 09 | ATM WITHDRAWAL OTHER CASH WITHDRAWAL TERMINAL TX0546 5145 RANCH ROAD 62 0 N   AUSTIN   TX 02-09-17  11:33 AM XXXXXXXXXXXX2361 | -500.00 | | 2,246.88 |
| Feb 09 | ATM SURCHARGE SURCHARGE AMOUNT TERMINAL TX0546 5145 RANCH ROAD 62 0 N   AUSTIN   TX 02-09-17  11:33 AM XXXXXXXXXXXX2361 | -3.00 | | 2,243.88 |
| Feb 10 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55432867 J2 *MYFAX SERVICES 877-437-3 CA 02-09-17  12:00 AM XXXXXXXXXXXX2361 | -10.00 | | 2,233.88 |
| Feb 13 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55541867 ADOBE *SEND-FOR-SI GN   800-833-6 CA 02-09-17  12:00 AM XXXXXXXXXXXX2361 | -15.98 | | 2,217.90 |
| Feb 14 | CKCD DEBIT MERCHANT PURCHASE TERMINAL 55432867 WWW.ISTOCK.COM 866-478-6 WA 02-13-17  12:00 AM XXXXXXXXXXXX2361 | -238.15 | | 1,979.75 |
| Feb 15 | ACH DEBIT CARDMEMBER SERV WEB PYMT 170215 | -38.00 | | 1,941.75 |
| Feb 15 | WITHDRAWAL | -1,941.75 | | 0.00 |
| Jan 31 | ENDING BALANCE | | | $0.00 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |

00040918 0196190 0002-0002 TP10635S030117131325 01  L  1

# APPENDIX U

## Total ATM Withdrawals per Location

| Amount | Name |
| --- | --- |
| $   3,212.00 | 11521 N FM 620 Austin |
| $ 29,711.00 | 5145 Ranch Road 620 N |
| $   4,424.00 | 620 N Austin |
| $ 19,272.00 | 7301 N FM 620 Austin |
| $      803.00 | 8111 N FM 620 Austin |
| $   4,818.00 | Austin Four Austin |
| $   3,921.00 | Austin TX |
| $ 66,161.00 | |

# APPENDIX V

**Total Debit Card Purchases By Vendor**

| Vendor | Total Debits |
|---|---|
| HEB 451 | $5,739.32 |
| SCHLOTZSKYS 3791 | $2,251.33 |
| AAA TX MEMBER | $120.50 |
| TWIN LIQUORS 10 | $3,891.78 |
| RUDYS COUNTRY STO | $1,430.95 |
| AUSTIN FOUR P AUSTIN TX *Four Seasons | $4,818.00 |
| JACK BROWN CLEANERS ST | $29.23 |
| RANDALLS STORE 2987 | $655.01 |
| SHELL SERVICE STATION | $47.28 |
| HEB 659 | $259.67 |
| MCDONALDS F25429 | $36.00 |
| MR SHARKYS CAR WASH2 | $13.00 |
| THE OLIVE GARDEN 00015370 | $1,916.61 |
| MICHAELS STORES INC 670 | $11.90 |
| WPY DRS BILLS FOLLOW U | $100.00 |
| WHATABURGER 1022 | $17.86 |
| GREENPOINT FLORAL | $299.41 |
| MONOGRAM LADY LLC | $86.60 |
| CRAFTED B IAH 22300719 | $16.78 |
| GETTY IMAGES | $247.89 |
| AUSTIN AIRPORT F B | $85.79 |
| JACK BROWN CLEANERS 52 | $396.89 |
| TXDPS CHL *Handgun license | $145.20 |
| USAA P&C | $3,103.50 |
| TIME WARNER CABLE | $11,397.24 |
| STEINER RANCH STEAKHOU | $262.00 |
| STEINER RANCH LIQUOR | $1,706.98 |
| CHILIS LAKELINE | $432.91 |
| HEB 024 | $643.71 |
| HEB GAS 024 | $34.74 |
| TJ MAXX | $204.99 |
| PRECISION CAMERA | $907.00 |
| PAPPASITOS CANTINA | $75.00 |
| RED STELLA *Hair salon | $247.00 |
| HEB GAS 451 | $45.33 |
| AUSTIN ORAL SURGERY | $94.00 |
| BOAT HOUSE GRILL TX | $27.02 |
| JACK BROW CLEANERS 52 | $36.96 |
| AUSTIN TX | $1,301.94 |
| HOUSTON 1713-699-0 TX | $129.00 |
| SPA MONTGOMERTX | $250.00 |
| WSHS & CONS TRUC ALVIN TX | $750.00 |
| SCHLOTZSKYS 3791 AUSTIN TX | $352.74 |
| CLEANERS 52 AUSTIN TX | $215.78 |

| | |
|---|---|
| TX *Liquor store | $578.65 |
| MERCHANT PURCHASE TERMINAL 15410196 OLIVE GARDEN | $175.61 |
| Internet Check Card Purchase | $843.50 |
| Internet/On-Line Transfer Debit | $338.23 |
| PURCHASE TERMINAL 87935702 HEB 451 | $1,640.20 |
| OR AUSTIN TX *Liquor store | $453.35 |
| PURCHASE TERMINAL 06290445 NST THE HOME DEPOT 232 | $627.70 |
| PURCHASE TERMINAL 11953078 TARGET T | $9.87 |
| PURCHASE TERMINAL 29870007 RANDALLS STORE 2987 | $62.81 |
| PURCHASE TERMINAL 29870061 RANDALLS FUEL 2987 | $45.10 |
| ITUNES.COM | $10.81 |
| CANTIN A 0 AUSTIN TX | $377.68 |
| IMAGES 877-438-8 WA | $323.67 |
| ICEHOUSE AUSTIN TX | $44.50 |
| RANCH STEA KHOU AUSTIN TX | $294.00 |
| WARNER CABLE 888-TWCAB TX | $463.37 |
| MERCHANT PURCHASE TERMINAL 55432866 TWIN LIQUORS | $517.55 |
| PURCHASE TERMINAL 29870006 RANDALLS STORE 2987 | $137.54 |
| MERCHANT PURCHASE TERMINAL 75265867 JACK BROWN CL | $125.63 |
| MERCHANT PURCHASE TERMINAL 55432867 TWIN LIQUORS | $214.30 |
| MERCHANT PURCHASE TERMINAL 55263527 SCHLOTZSKYS 3 | $37.11 |
| PURCHASE TERMINAL 87603902 HEB 024 | $157.88 |
| OMO CAPITOL PAIN IN 430 *Pain management services | $100.00 |
| OMO CAPITOL PAIN IN 281 *Pain management services | $125.00 |
| SHERLYS *Clothing | $1,166.95 |
| FOUR PNTS DENTAL STUDIO | $5,024.00 |
| PURCHASE TERMINAL 29870005 RANDALLS STORE 2987 | $90.91 |
| LAKELINE CEDAR PAR TX *Chilis | $142.92 |
| RUDYS COUNTRY STO | $498.57 |
| AMAZON | $187.10 |
| AMAZON.COM | $5,653.15 |
| BEST BUY 0932 | $227.28 |
| BEST BUY 0382 | $1,363.93 |
| BEST BUY 178 | $75.76 |
| BEST BUY 0472 | $108.51 |
| BEST BUY 0361 | $654.83 |
| SERVICES AWS AMAZO WA | $300.00 |
| MERCHANT PURCHASE TERMINAL 15410196 BEST BUY.COM | $216.49 |
| MERCHANT PURCHASE TERMINAL 55432866 AMAZON WEB SE | $100.00 |
| PURCHASE TERMINAL 06584212 NST BEST BUY 178480 | $215.42 |
| MERCHANT PURCHASE TERMINAL 55432867 AMAZON WEB SE | $200.00 |
| PURCHASE TERMINAL 04471821 STEINER RANCH LIQU OR | $394.83 |
| | $69,159.55 |

# APPENDIX W

**PayPal Payments to Employees/Vendors
Who Had A Marketing Role**

| | |
|---|---|
| Ile Jugovski | $ 42,310.14 |
| Glauber Rodrigues de Alemeid | $ 19,156.37 |
| Milorad Sibalic | $ 14,420.78 |
| David Brecken Payne | $ 12,962.34 |
| Ivana Dundjerski | $ 7,709.52 |
| Freefall Agency | $ 7,354.68 |
| Ognjen Kuljic | $ 6,604.00 |
| Nectarina Simona Radu | $ 5,719.48 |
| Shelline Rose Ates | $ 4,627.00 |
| Sherly Enaje | $ 3,875.00 |
| Francis Ronald Aldiano | $ 2,924.75 |
| Hayley Felchak | $ 5,980.00 |